**<u>Exhibit E</u>**

# Contact Info for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Private Label ID | 1 |
| Login Name: |  |
| First Name: | john |
| Middle Name: | |
| Last Name: | steele |
| Company: | |
| Address1: | 1111 Lincoln Road Suite 400 |
| Address2: | Suite 4700 |
| City: | Miami Beach |
| State/Prov: | Florida |
| Postal Code: | 33139 |
| Country: | us |
| Phone1: | (708) 689-8131 |
| Phone1Extension: | |
| Phone2: | 7086898131 |
| Fax: | (708) 689-8131 |
| Mobile: | 7086898131 |
| Email: | johnlsteele@gmail.com |
| BirthDate: | February 1 |
| Gender: | m |
| Date Created: | 4/26/2007 3:03:18 PM |
| Last Changed By | gdwshAuthenticate.ResetPassword |
| Last Changed By Date | 11/29/2012 1:27:00 PM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | |
| Twitter Handle | |

# Domain List for Shopper ID 13825493

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| STEELEFAMILYLAW.COM | 8 Cancelled | 4/26/2007 | 4/26/2008 | 66444340 |
| JOHNSTEELE.NAME | 8 Cancelled | 4/26/2007 | 4/26/2008 | 66444340 |
| STEELECHICAGO.COM | 8 Cancelled | 4/26/2007 | 4/26/2008 | 66444340 |
| STEELELAWCHICAGO.COM | 8 Cancelled | 4/26/2007 | 4/26/2008 | 66444340 |
| STEELE-LAW.COM | 36 Ownership Changed | 4/26/2007 | 4/26/2015 | 66444340 |
| JOHNLSTEELE.COM | 0 Active | 4/26/2007 | 4/26/2015 | 66444340 |
| FAMILYLAWLIFELINE.COM | 36 Ownership Changed | 8/30/2007 | 8/30/2012 | 79237482 |
| STEELECORPORATE.COM | 0 Active | 6/14/2008 | 6/14/2014 | 115151675 |
| HELPAVET.ORG | 8 Cancelled | 2/16/2010 | 2/16/2012 | 222455424 |
| NOMORETISSUES.COM | 8 Cancelled | 4/6/2011 | 4/6/2012 | 318464209 |
| DANGEROUSXXX.COM | 36 Ownership Changed | 7/2/2011 | 7/2/2014 | 340160679 |
| FAMILYLAWCHICAGO.COM | 36 Ownership Changed | 7/26/2011 | 7/26/2013 | 365541622 |
| PRENDALAW.COM | 0 Active | 10/20/2011 | 10/20/2013 | 368809158 |
| COPYRIGHTLITIGATIONGROUP.COM | 0 Active | 10/27/2011 | 10/27/2013 | 370574617 |
| 6881FORENSICS.COM | 0 Active | 1/24/2012 | 1/24/2014 | 394164005 |
| PERELAWFIRM.COM | 0 Active | 6/4/2012 | 6/4/2014 | 432591109 |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | STEELEFAMILYLAW.COM |
| Registration Period: | 1 |
| Create Date: | 4/26/2007 5:14:06 PM |
| Expiration Date: | 4/26/2008 10:14:06 PM |
| Update Date: | |
| Transfer Away Date: | 6/10/2008 10:14:06 PM |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

# Contact Audit History

## STEELEFAMILYLAW.COM

| Modified | Origin | Note |
|---|---|---|
| 2/1/2008 5:05:29 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:29 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:29 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:29 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:13 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:13 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:13 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:13 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |

# Contact Audit History

## STEELEFAMILYLAW.COM

| Modified | Origin | Note |
|---|---|---|
| 2/1/2008 5:05:08 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Billing info updated from: Registration\|Private\|STEELEFAMILYLAW.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |
| 2/1/2008 5:05:08 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Administrative info updated from: Registration\|Private\|STEELEFAMILYLAW.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |
| 2/1/2008 5:05:08 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Technical info updated from: Registration\|Private\|STEELEFAMILYLAW.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |
| 2/1/2008 5:05:08 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Registrant info updated from: Registration\|Private\|STEELEFAMILYLAW.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | JOHNSTEELE.NAME |
| Registration Period: | 1 |
| Create Date: | 4/26/2007 10:14:17 PM |
| Expiration Date: | 4/26/2008 10:14:17 PM |
| Update Date: | 4/26/2007 10:14:18 PM |
| Transfer Away Date: | 6/10/2008 10:14:17 PM |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 1455 Katie Ave |
| Address 2: | C18 |
| City: | Las Vegas |
| State/Province: | Nevada |
| Postal Code: | 89119 |
| Country: | United States |
| Phone: | 3206308231 |
| Fax: | |
| Modify Time: | 4/26/2007 3:14:16 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 1455 Katie Ave |
| Address 2: | C18 |
| City: | Las Vegas |
| State/Province: | Nevada |
| Postal Code: | 89119 |
| Country: | United States |
| Phone: | 3206308231 |
| Fax: | |
| Modify Time: | 4/26/2007 3:14:16 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 1455 Katie Ave |
| Address 2: | C18 |
| City: | Las Vegas |
| State/Province: | Nevada |
| Postal Code: | 89119 |
| Country: | United States |
| Phone: | 3206308231 |
| Fax: | |
| Modify Time: | 4/26/2007 3:14:17 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 1455 Katie Ave |
| Address 2: | C18 |
| City: | Las Vegas |
| State/Province: | Nevada |
| Postal Code: | 89119 |
| Country: | United States |
| Phone: | 3206308231 |
| Fax: | |
| Modify Time: | 4/26/2007 3:14:17 PM |

# Contact Audit History

## JOHNSTEELE.NAME

| Modified | Origin | Note |
|---|---|---|
| 4/26/2007 3:14:17 PM | Domain Registration - Contact.  : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|1455 Katie Ave\|C18\|Las Vegas\|89119\|United States\|3206308231\|\| |
| 4/26/2007 3:14:17 PM | Domain Registration - Contact.  : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|1455 Katie Ave\|C18\|Las Vegas\|Nevada\|89119\|United States\|3206308231\|\| |
| 4/26/2007 3:14:16 PM | Domain Registration - Contact.  : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|1455 Katie Ave\|C18\|Las Vegas\|Nevada\|89119\|United States\|3206308231\|\| |
| 4/26/2007 3:14:16 PM | Domain Registration - Contact.  : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|1455 Katie Ave\|C18\|Las Vegas\|Nevada\|89119\|United States\|3206308231\|\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | STEELECHICAGO.COM |
| Registration Period: | 1 |
| Create Date: | 4/26/2007 5:14:06 PM |
| Expiration Date: | 4/26/2008 10:14:06 PM |
| Update Date: | |
| Transfer Away Date: | 6/10/2008 10:14:06 PM |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:46 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:46 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:46 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:46 PM |

# Contact Audit History

## STEELECHICAGO.COM

| Modified | Origin | Note |
|---|---|---|
| 2/1/2008 5:05:46 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:46 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:46 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:46 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:35 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:35 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:35 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:35 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |

# Contact Audit History
## STEELECHICAGO.COM

| Modified | Origin | Note |
|---|---|---|
| 2/1/2008 5:05:19 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Billing info updated from: Registration|Private|STEELECHICAGO.COM@domainsbyproxy.com|Domains by Proxy, Inc.|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2599| |
| 2/1/2008 5:05:19 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Administrative info updated from: Registration|Private|STEELECHICAGO.COM@domainsbyproxy.com|Domains by Proxy, Inc.|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2599| |
| 2/1/2008 5:05:19 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Technical info updated from: Registration|Private|STEELECHICAGO.COM@domainsbyproxy.com|Domains by Proxy, Inc.|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2599| |
| 2/1/2008 5:05:19 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Registrant info updated from: Registration|Private|STEELECHICAGO.COM@domainsbyproxy.com|Domains by Proxy, Inc.|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2599| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | STEELELAWCHICAGO.COM |
| Registration Period: | 1 |
| Create Date: | 4/26/2007 5:14:11 PM |
| Expiration Date: | 4/26/2008 10:14:11 PM |
| Update Date: | |
| Transfer Away Date: | 6/10/2008 10:14:11 PM |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 21067 220th St |
| Address 2: | |
| City: | McGrath |
| State/Province: | Minnesota |
| Postal Code: | 56350 |
| Country: | United States |
| Phone: | (320) 630-8231 |
| Fax: | |
| Modify Time: | 2/1/2008 5:05:29 PM |

# Contact Audit History

## STEELELAWCHICAGO.COM

| Modified | Origin | Note |
|---|---|---|
| 2/1/2008 5:05:29 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:29 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:29 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:29 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:13 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:13 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:13 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:13 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |

# Contact Audit History

## STEELELAWCHICAGO.COM

| Modified | Origin | Note |
|---|---|---|
| 2/1/2008 5:05:09 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Billing info updated from: Registration\|Private\|STEELELAWCHICAGO.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |
| 2/1/2008 5:05:09 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Administrative info updated from: Registration\|Private\|STEELELAWCHICAGO.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |
| 2/1/2008 5:05:09 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Technical info updated from: Registration\|Private\|STEELELAWCHICAGO.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |
| 2/1/2008 5:05:09 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Registrant info updated from: Registration\|Private\|STEELELAWCHICAGO.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | STEELE-LAW.COM |
| Registration Period: | 8 |
| Create Date: | 4/26/2007 5:14:11 PM |
| Expiration Date: | 4/26/2015 5:14:11 PM |
| Update Date: | 9/2/2010 1:52:26 PM |
| Transfer Away Date: | |
| Status: | 36 Ownership Changed |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 3200 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/11/2011 6:08:01 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:48:56 PM |

## Administrative Contact

| | |
|---|---|
| Name: | jKerry Steele |
| Company: | |
| Email: | ksteele@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 3200 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/11/2011 6:10:56 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:48:56 PM |

# Contact Audit History
## STEELE-LAW.COM

| Modified | Origin | Note |
|---|---|---|
| 9/11/2011 6:10:56 PM | Contact update: Shopper-13825493 | Administrative info updated from: john\|Steele\|john@steele-law.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|Illinois\|60601\|United States\|+1.3128935888\|\| |
| 9/11/2011 6:08:02 PM | Contact update: Shopper-13825493 | Registrant info updated from: john\|steele\|john@steele-law.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|Illinois\|60601\|United States\|+1.3128935888\|\| |
| 9/29/2009 1:48:56 PM | Contact update: Shopper-13825493 | Billing info updated from: john\|steele\|john@steele-law.com\|\|215 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:48:56 PM | Contact update: Shopper-13825493 | Administrative info updated from: john\|Steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:48:56 PM | Contact update: Shopper-13825493 | Technical info updated from: john\|steele\|john@steele-law.com\|\|215 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:48:56 PM | Contact update: Shopper-13825493 | Registrant info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/23/2008 11:42:21 AM | Contact update: Shopper-13825493 | Administrative info updated from: john\|Steele\|john@steele-law.com\|\|215 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/23/2008 11:40:38 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:39:46 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:38:47 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Administrative info updated from: john\|Steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:37:55 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:35 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Administrative info updated from: john\|Steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |

# Contact Audit History
# STEELE-LAW.COM

| Modified | Origin | Note |
|---|---|---|
| 2/1/2008 5:05:35 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:35 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:35 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:30 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:30 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Administrative info updated from: john\|Steele\|johnlsteele@gmail.com\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:30 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:30 PM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:19 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:19 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:19 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:19 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Administrative info updated from: john\|Steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |

# Contact Audit History
## STEELE-LAW.COM

| Modified | Origin | Note |
|---|---|---|
| 2/1/2008 5:05:15 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Billing info updated from: Registration\|Private\|STEELE-LAW.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |
| 2/1/2008 5:05:15 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Administrative info updated from: Registration\|Private\|STEELE-LAW.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |
| 2/1/2008 5:05:15 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Technical info updated from: Registration\|Private\|STEELE-LAW.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |
| 2/1/2008 5:05:15 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Registrant info updated from: Registration\|Private\|STEELE-LAW.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | JOHNLSTEELE.COM |
| Registration Period: | 8 |
| Create Date: | 4/26/2007 5:14:11 PM |
| Expiration Date: | 4/26/2015 5:14:11 PM |
| Update Date: | 2/15/2010 8:15:26 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:50:09 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:50:10 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:50:10 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:50:10 PM |

# Custom DNS Entries

# JOHNLSTEELE.COM

Shopper ID:          13825493

Domain Name:     JOHNLSTEELE.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 184.168.221.35 | 600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Contact Audit History

# JOHNLSTEELE.COM

| Modified | Origin | Note |
|---|---|---|
| 9/29/2009 1:50:10 PM | Contact update: Shopper-13825493 | Billing info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:50:10 PM | Contact update: Shopper-13825493 | Administrative info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:50:10 PM | Contact update: Shopper-13825493 | Technical info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:50:10 PM | Contact update: Shopper-13825493 | Registrant info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/23/2008 11:46:34 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:46:34 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:46:34 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:46:34 AM | RegComEPPSvc::processContact: Successfully updated Contact. Changed status from 3 to 0 (Active). REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |

# Contact Audit History

## JOHNLSTEELE.COM

| Modified | Origin | Note |
|---|---|---|
| 2/1/2008 5:05:24 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:24 PM | RegCancelActionSvc::RemoveDBPContacts: Restore domain contact data to pre-DBP state. Set status to 3. REQUESTEDBY: Registrar Services | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 2/1/2008 5:05:20 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Billing info updated from: Registration\|Private\|JOHNLSTEELE.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |
| 2/1/2008 5:05:20 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Administrative info updated from: Registration\|Private\|JOHNLSTEELE.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |
| 2/1/2008 5:05:19 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Technical info updated from: Registration\|Private\|JOHNLSTEELE.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |
| 2/1/2008 5:05:19 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:66444340 fulfillment;IP:127.0.0.1 | Registrant info updated from: Registration\|Private\|JOHNLSTEELE.COM@domainsbyproxy.com\|Domains by Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2599\| |

# Domain Information for Shopper ID 13825493

Shopper ID:              13825493

Domain Name:             FAMILYLAWLIFELINE.COM

Registration Period:     5

Create Date:             8/30/2007 10:01:10 PM

Expiration Date:         8/30/2012 10:01:10 PM

Update Date:             8/15/2010 10:37:29 AM

Transfer Away Date:

Status:                  36 Ownership Changed

Is Certified Domain:     False

Custom DNS:              No


## Registrant Contact

| | |
|---|---|
| Name: | John Steele |
| Company: | Steele Law Firm |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:48:07 PM |

## Technical Contact

| | |
|---|---|
| Name: | John Steele |
| Company: | Steele Law Firm |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:48:08 PM |

## Administrative Contact

| | |
|---|---|
| Name: | John Steele |
| Company: | Steele Law Firm |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:48:08 PM |

## Billing Contact

| | |
|---|---|
| Name: | John Steele |
| Company: | Steele Law Firm |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:48:08 PM |

# Contact Audit History

# FAMILYLAWLIFELINE.COM

| Modified | Origin | Note |
|---|---|---|
| 9/29/2009 1:48:08 PM | Contact update: Shopper-13825493 | Billing info updated from: John\|Steele\|john@steele-law.com\|«BLANK»\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:48:08 PM | Contact update: Shopper-13825493 | Administrative info updated from: John\|Steele\|john@steele-law.com\|«BLANK»\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:48:08 PM | Contact update: Shopper-13825493 | Technical info updated from: John\|Steele\|john@steele-law.com\|«BLANK»\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:48:08 PM | Contact update: Shopper-13825493 | Registrant info updated from: John\|Steele\|john@steele-law.com\|«BLANK»\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/23/2008 11:44:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:79237482 fulfillment;IP:GDCOMM02 | Billing info updated from: John\|Steele\|johnlsteele@gmail.com\|«BLANK»\|2300 Lincoln Park West\|#708\|Chicago\|Illinois\|60614\|United States\|3206308231\|\| |
| 9/23/2008 11:44:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:79237482 fulfillment;IP:GDCOMM02 | Administrative info updated from: John\|Steele\|johnlsteele@gmail.com\|«BLANK»\|2300 Lincoln Park West\|#708\|Chicago\|Illinois\|60614\|United States\|3206308231\|\| |
| 9/23/2008 11:44:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:79237482 fulfillment;IP:GDCOMM02 | Technical info updated from: John\|Steele\|johnlsteele@gmail.com\|«BLANK»\|2300 Lincoln Park West\|#708\|Chicago\|Illinois\|60614\|United States\|3206308231\|\| |
| 9/23/2008 11:44:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:79237482 fulfillment;IP:GDCOMM02 | Registrant info updated from: John\|Steele\|johnlsteele@gmail.com\|«BLANK»\|2300 Lincoln Park West\|#708\|Chicago\|Illinois\|60614\|United States\|3206308231\|\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | STEELECORPORATE.COM |
| Registration Period: | 6 |
| Create Date: | 6/14/2008 9:10:44 PM |
| Expiration Date: | 6/14/2014 9:10:44 PM |
| Update Date: | 5/15/2012 12:04:12 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:49:38 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:49:38 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:49:38 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | john@steele-law.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | |
| Modify Time: | 9/29/2009 1:49:38 PM |

# Custom DNS Entries

# STEELECORPORATE.COM

Shopper ID:          13825493

Domain Name:          STEELECORPORATE.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 208.109.181.233 | 600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Contact Audit History

## STEELECORPORATE.COM

| Modified | Origin | Note |
|---|---|---|
| 9/29/2009 1:49:38 PM | Contact update: Shopper-13825493 | Billing info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:49:38 PM | Contact update: Shopper-13825493 | Administrative info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:49:38 PM | Contact update: Shopper-13825493 | Technical info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/29/2009 1:49:38 PM | Contact update: Shopper-13825493 | Registrant info updated from: john\|steele\|john@steele-law.com\|\|125 S. Wacker Dr.\|Suite 300\|Chicago\|Illinois\|60606\|United States\|3128935888\|\| |
| 9/23/2008 11:45:38 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:115151675 fulfillment;IP:GDCOMM05 | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:45:38 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:115151675 fulfillment;IP:GDCOMM05 | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:45:38 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:115151675 fulfillment;IP:GDCOMM05 | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|«BLANK»\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |
| 9/23/2008 11:45:38 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:115151675 fulfillment;IP:GDCOMM05 | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|21067 220th St\|BLANK\|McGrath\|Minnesota\|56350\|United States\|(320) 630-8231\|\| |

# Domain Information for Shopper ID 13825493

Shopper ID:             13825493
Domain Name:            HELPAVET.ORG
Registration Period:    2
Create Date:            2/16/2010 1:15:25 AM
Expiration Date:        2/16/2012 1:15:25 AM
Update Date:            3/29/2012 7:25:46 AM
Transfer Away Date:
Status:                 8 Cancelled
Is Certified Domain:    False
Custom DNS:             No

## Registrant Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 4700 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | (312) 893-5888 |
| Fax: | (708) 689-8131 |
| Modify Time: | 2/15/2010 6:15:24 PM |

## Technical Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 161 N. Clark St. #4700 |
| Address 2: | |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | (312) 893-5888 |
| Fax: | (708) 689-8131 |
| Modify Time: | 2/15/2010 6:15:24 PM |

## Administrative Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 161 N. Clark St. #4700 |
| Address 2: | |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | (312) 893-5888 |
| Fax: | (708) 689-8131 |
| Modify Time: | 2/15/2010 6:15:24 PM |

## Billing Contact

| | |
|---|---|
| Name: | john steele |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 161 N. Clark St. #4700 |
| Address 2: | |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | (312) 893-5888 |
| Fax: | (708) 689-8131 |
| Modify Time: | 2/15/2010 6:15:25 PM |

# Contact Audit History
## HELPAVET.ORG

| Modified | Origin | Note |
|---|---|---|
| 2/15/2010 6:15:25 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:222455424 fulfillment;IP:GDCOMM04 | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St. #4700\|Chicago\|Illinois\|60601\|United States\|(312) 893-5888\|(708) 689-8131\| |
| 2/15/2010 6:15:25 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:222455424 fulfillment;IP:GDCOMM04 | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St. #4700\|Chicago\|Illinois\|60601\|United States\|(312) 893-5888\|(708) 689-8131\| |
| 2/15/2010 6:15:24 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:222455424 fulfillment;IP:GDCOMM04 | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St. #4700\|Chicago\|Illinois\|60601\|United States\|(312) 893-5888\|(708) 689-8131\| |
| 2/15/2010 6:15:24 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:222455424 fulfillment;IP:GDCOMM04 | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|Illinois\|60601\|United States\|(312) 893-5888\|(708) 689-8131\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | NOMORETISSUES.COM |
| Registration Period: | 1 |
| Create Date: | 4/6/2011 10:45:04 AM |
| Expiration Date: | 4/6/2012 10:45:04 AM |
| Update Date: | 5/18/2012 2:52:03 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 1/10/2012 5:20:28 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 1/10/2012 5:20:28 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 1/10/2012 5:20:28 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 1/10/2012 5:20:28 PM |

# Contact Audit History

# NOMORETISSUES.COM

| Modified | Origin | Note |
|---|---|---|
| 1/10/2012 5:20:28 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:318464209 fulfillment;IP:M1PWGDCOMM007 | Billing info updated from: Registration\|Private\|NOMORETISSUES.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/10/2012 5:20:28 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:318464209 fulfillment;IP:M1PWGDCOMM007 | Administrative info updated from: Registration\|Private\|NOMORETISSUES.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/10/2012 5:20:28 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:318464209 fulfillment;IP:M1PWGDCOMM007 | Technical info updated from: Registration\|Private\|NOMORETISSUES.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/10/2012 5:20:28 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:318464209 fulfillment;IP:M1PWGDCOMM007 | Registrant info updated from: Registration\|Private\|NOMORETISSUES.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | DANGEROUSXXX.COM |
| Registration Period: | 3 |
| Create Date: | 7/2/2011 10:02:04 AM |
| Expiration Date: | 7/2/2014 10:02:04 AM |
| Update Date: | 5/15/2012 12:04:12 PM |
| Transfer Away Date: | |
| Status: | 36 Ownership Changed |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/20/2012 10:54:53 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/20/2012 10:54:53 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/20/2012 10:54:53 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/20/2012 10:54:53 AM |

# Contact Audit History

# DANGEROUSXXX.COM

| Modified | Origin | Note |
|---|---|---|
| 7/20/2012 10:54:53 AM | DBP Company Name Change | Billing info updated from: Registration|Private|DANGEROUSXXX.COM @domainsbyproxy.com|Domains By Proxy, LLC|DomainsByProxy|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2598| |
| 7/20/2012 10:54:53 AM | DBP Company Name Change | Administrative info updated from: Registration|Private|DANGEROUSXXX.COM @domainsbyproxy.com|Domains By Proxy, LLC|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2598| |
| 7/20/2012 10:54:53 AM | DBP Company Name Change | Technical info updated from: Registration|Private|DANGEROUSXXX.COM @domainsbyproxy.com|Domains By Proxy, LLC|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2598| |
| 7/20/2012 10:54:53 AM | DBP Company Name Change | Registrant info updated from: Registration|Private|DANGEROUSXXX.COM @domainsbyproxy.com|Domains By Proxy, LLC|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2598| |
| 1/14/2012 11:36:18 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:340160679 fulfillment;IP:M1PWGDCOMM009 | Billing info updated from: Registration|Private|DANGEROUSXXX.COM @domainsbyproxy.com|Domains By Proxy, Inc.|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2598| |
| 1/14/2012 11:36:18 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:340160679 fulfillment;IP:M1PWGDCOMM009 | Administrative info updated from: Registration|Private|DANGEROUSXXX.COM @domainsbyproxy.com|Domains By Proxy, Inc.|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2598| |
| 1/14/2012 11:36:18 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:340160679 fulfillment;IP:M1PWGDCOMM009 | Technical info updated from: Registration|Private|DANGEROUSXXX.COM @domainsbyproxy.com|Domains By Proxy, Inc.|DomainsByProxy.com|15111 N. Hayden Rd., Ste 160, PMB 353|Scottsdale|Arizona|85260|United States|(480) 624-2599|(480) 624-2598| |

# Contact Audit History

# DANGEROUSXXX.COM

| Modified | Origin | Note |
|---|---|---|
| 1/14/2012 11:36:18 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:340160679 fulfillment;IP:M1PWGDCOMM009 | Registrant info updated from: Registration\|Private\|DANGEROUSXXX.COM @domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | FAMILYLAWCHICAGO.COM |
| Registration Period: | 1 |
| Create Date: | 7/26/2011 1:24:47 PM |
| Expiration Date: | 7/26/2013 1:24:47 PM |
| Update Date: | 10/8/2011 6:52:30 AM |
| Transfer Away Date: | |
| Status: | 36 Ownership Changed |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Peter Olson |
| Company: | |
| Email: | prolson74@gmail.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 3200 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | +1.3128935604 |
| Modify Time: | 2/29/2012 3:14:21 PM |

## Technical Contact

| | |
|---|---|
| Name: | Peter Olson |
| Company: | |
| Email: | prolson74@gmail.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 3200 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | +1.3128935604 |
| Modify Time: | 2/29/2012 3:14:21 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Peter Olson |
| Company: | |
| Email: | prolson74@gmail.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 3200 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | +1.3128935604 |
| Modify Time: | 2/29/2012 3:14:21 PM |

## Billing Contact

| | |
|---|---|
| Name: | Peter Olson |
| Company: | |
| Email: | prolson74@gmail.com |
| Address 1: | 161 N. Clark St. |
| Address 2: | Suite 3200 |
| City: | Chicago |
| State/Province: | Illinois |
| Postal Code: | 60601 |
| Country: | United States |
| Phone: | +1.3128935888 |
| Fax: | +1.3128935604 |
| Modify Time: | 2/29/2012 3:14:21 PM |

# Contact Audit History

## FAMILYLAWCHICAGO.COM

| Modified | Origin | Note |
|---|---|---|
| 2/29/2012 3:14:21 PM | dp_UsedDomainsPurchase_sp | Billing info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|IL\|60601\|United States\|+1.3128935888\|+1.7086898131\| |
| 2/29/2012 3:14:21 PM | dp_UsedDomainsPurchase_sp | Administrative info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|IL\|60601\|United States\|+1.3128935888\|+1.7086898131\| |
| 2/29/2012 3:14:21 PM | dp_UsedDomainsPurchase_sp | Technical info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|IL\|60601\|United States\|+1.3128935888\|+1.7086898131\| |
| 2/29/2012 3:14:21 PM | dp_UsedDomainsPurchase_sp | Registrant info updated from: john\|steele\|johnlsteele@gmail.com\|\|161 N. Clark St.\|Suite 4700\|Chicago\|IL\|60601\|United States\|+1.3128935888\|+1.7086898131\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | PRENDALAW.COM |
| Registration Period: | 2 |
| Create Date: | 10/20/2011 9:07:43 PM |
| Expiration Date: | 10/20/2013 9:07:43 PM |
| Update Date: | 10/20/2011 9:07:43 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 5:52:22 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 5:52:22 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 5:52:22 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 5:52:22 AM |

# Custom DNS Entries

# PRENDALAW.COM

Shopper ID:          13825493

Domain Name:         PRENDALAW.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 50.63.202.63 | 600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | ghs.google.com | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | ALT1.ASPMX.L.GOOGLE.COM | 604800 |
| MX | @ | ALT2.ASPMX.L.GOOGLE.COM | 604800 |
| MX | @ | ASPMX.L.GOOGLE.COM | 604800 |
| MX | @ | ASPMX2.GOOGLEMAIL.COM | 604800 |
| MX | @ | ASPMX3.GOOGLEMAIL.COM | 604800 |

# Contact Audit History

# PRENDALAW.COM

| Modified | Origin | Note |
|---|---|---|
| 7/25/2012 5:52:22 AM | DBP Company Name Change | Billing info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/25/2012 5:52:22 AM | DBP Company Name Change | Administrative info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/25/2012 5:52:22 AM | DBP Company Name Change | Technical info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/25/2012 5:52:22 AM | DBP Company Name Change | Registrant info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/18/2012 10:57:21 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:368809158 fulfillment;IP:M1PWGDCOMM009 | Billing info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/18/2012 10:57:21 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:368809158 fulfillment;IP:M1PWGDCOMM009 | Administrative info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/18/2012 10:57:21 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:368809158 fulfillment;IP:M1PWGDCOMM009 | Technical info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Contact Audit History

# PRENDALAW.COM

| Modified | Origin | Note |
|---|---|---|
| 1/18/2012 10:57:21 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:368809158 fulfillment;IP:M1PWGDCOMM009 | Registrant info updated from: Registration\|Private\|PRENDALAW.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | COPYRIGHTLITIGATIONGROUP.COM |
| Registration Period: | 2 |
| Create Date: | 10/27/2011 11:24:37 AM |
| Expiration Date: | 10/27/2013 11:24:37 AM |
| Update Date: | 10/27/2011 11:24:37 AM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 12:04:32 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 12:04:32 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 12:04:32 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/25/2012 12:04:32 PM |

# Custom DNS Entries

# COPYRIGHTLITIGATIONGROUP.COM

Shopper ID:          13825493

Domain Name:         COPYRIGHTLITIGATIONGROUP.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 50.63.202.44 | 600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Contact Audit History

# COPYRIGHTLITIGATIONGROUP.COM

| Modified | Origin | Note |
|---|---|---|
| 7/25/2012 12:04:32 PM | DBP Company Name Change | Billing info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/25/2012 12:04:32 PM | DBP Company Name Change | Administrative info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/25/2012 12:04:32 PM | DBP Company Name Change | Technical info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/25/2012 12:04:32 PM | DBP Company Name Change | Registrant info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/19/2012 4:21:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:370574617 fulfillment;IP:M1PWGDCOMM002 | Billing info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/19/2012 4:21:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:370574617 fulfillment;IP:M1PWGDCOMM002 | Administrative info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 1/19/2012 4:21:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:370574617 fulfillment;IP:M1PWGDCOMM002 | Technical info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

## Contact Audit History

# COPYRIGHTLITIGATIONGROUP.COM

| Modified | Origin | Note |
|---|---|---|
| 1/19/2012 4:21:05 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:370574617 fulfillment;IP:M1PWGDCOMM002 | Registrant info updated from: Registration\|Private\|COPYRIGHTLITIGATION GROUP.COM@domainsbyproxy.com\|Domains By Proxy, Inc.\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | 6881FORENSICS.COM |
| Registration Period: | 2 |
| Create Date: | 1/24/2012 4:51:40 PM |
| Expiration Date: | 1/24/2014 4:51:40 PM |
| Update Date: | 1/24/2012 4:51:40 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/29/2012 1:46:29 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/29/2012 1:46:29 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/29/2012 1:46:29 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/29/2012 1:46:29 PM |

# Custom DNS Entries

# 6881FORENSICS.COM

Shopper ID:          13825493

Domain Name:          6881FORENSICS.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 50.63.202.33 | 600 |
| CNAME | calendar | login.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | fax | login.secureserver.net | 3600 |
| CNAME | files | login.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | ghs.google.com | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | db1.countermail.com | 3600 |

# Contact Audit History

# 6881FORENSICS.COM

| Modified | Origin | Note |
|---|---|---|
| 7/29/2012 1:46:29 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:394164005 fulfillment;IP:M1PWGDCOMM005 | Billing info updated from: Registration\|Private\|6881FORENSICS.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/29/2012 1:46:29 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:394164005 fulfillment;IP:M1PWGDCOMM005 | Administrative info updated from: Registration\|Private\|6881FORENSICS.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/29/2012 1:46:29 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:394164005 fulfillment;IP:M1PWGDCOMM005 | Technical info updated from: Registration\|Private\|6881FORENSICS.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 7/29/2012 1:46:29 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:394164005 fulfillment;IP:M1PWGDCOMM005 | Registrant info updated from: Registration\|Private\|6881FORENSICS.COM@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|15111 N. Hayden Rd., Ste 160, PMB 353\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Domain Information for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Domain Name: | PEREALAWFIRM.COM |
| Registration Period: | 2 |
| Create Date: | 6/4/2012 9:05:30 AM |
| Expiration Date: | 6/4/2014 9:05:30 AM |
| Update Date: | 6/5/2013 6:52:48 AM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 6/4/2012 7:04:37 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 6/4/2012 7:04:37 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 6/4/2012 7:04:37 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 6/4/2012 7:04:37 AM |

# Custom DNS Entries

# PEREALAWFIRM.COM

Shopper ID:          13825493

Domain Name:     PEREALAWFIRM.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 50.63.202.53 | 600 |
| CNAME | calendar | login.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | fax | login.secureserver.net | 3600 |
| CNAME | files | login.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 7/22/2013 3:08:57 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Oct. 20, 2013. Email BatchID=195344260. Payment profiles are current. |
| 6/14/2013 6:04:57 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 559535447 sent to johnlsteele@gmail.com;john@steele-law.com, using primary payment method. |
| 6/5/2013 4:52:51 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PEREALAWFIRM.COM OrderID: 432591109 RowID: 0 Namespace:domain ResourceID: 124947628 |
| 6/5/2013 4:52:49 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PEREALAWFIRM.COM OrderID: 432591109 RowID: 2 Namespace:proxima ResourceID: 179261731 |
| 6/5/2013 4:52:47 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name PEREALAWFIRM.COM renewed (minus 1 year) by RegComEPPSvc on 06/05/13 04:52:47 |
| 6/5/2013 4:52:28 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 555935582 sent to: johnlsteele@gmail.com, using primary payment method. |
| 6/4/2013 5:51:01 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 555569689 sent to: johnlsteele@gmail.com, using primary payment method. |
| 5/30/2013 5:03:58 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire on Jun. 04, 2013 |
| 5/20/2013 4:42:12 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 04, 2013. Email BatchID=187798644. Payment profiles are current. |
| 5/15/2013 5:54:13 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2013 |
| 5/5/2013 5:52:35 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Jun. 04, 2013 |
| 5/5/2013 3:48:22 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 04, 2013. Email BatchID=185947587. Payment profiles are current. |
| 4/15/2013 5:58:52 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2013 |
| 4/5/2013 5:58:59 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Jun. 04, 2013 |
| 4/5/2013 4:24:19 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 04, 2013. Email BatchID=182296423. Payment profiles are current. |
| 3/6/2013 3:19:25 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 04, 2013. Email BatchID=178503537. Payment profiles are current. |
| 2/15/2013 5:09:45 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 512980707 sent to: johnlsteele@gmail.com, using primary payment method. |
| 1/16/2013 6:25:17 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Feb. 15, 2013 |
| 12/17/2012 6:24:59 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Feb. 15, 2013 |
| 11/29/2012 2:35:24 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent AccountChangeCompleteLosing email for DANGEROUSXXX.COM to: shopper. |
| 11/29/2012 2:28:39 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 104982615, Namespace: domain |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/29/2012 2:28:38 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 23682976, Namespace: dbp |
| 11/29/2012 2:28:35 PM / DomainNotificat / Client IP: GoDaddy Internal | Cancelling: DANGEROUSXXX.COM OrderID: 340160679 RowID: 0 Namespace:domain ResourceID: 104982615 |
| 11/29/2012 2:28:35 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: DANGEROUSXXX.COM OrderID: 340160679 RowID: 2 Namespace:proxima ResourceID: 148623892 |
| 11/29/2012 2:28:35 PM / TransferAway / Client IP: GoDaddy Internal | Cancelling: DANGEROUSXXX.COM OrderID: 340160679 RowID: 0 Namespace:domain ResourceID: 104982615 |
| 11/29/2012 2:28:35 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Canceled Domains By Proxy for DANGEROUSXXX.COM. |
| 11/29/2012 1:57:52 PM / RegDCCBatchSimplePS / Client IP: GoDaddy Internal | Sent initial owner change emails to gaining shopper 57657781 (registrant contact email = miamiadultshots@gmail.com) and losing shopper 13825493 (sent to shopper email address) for domain(s): DANGEROUSXXX.COM |
| 11/29/2012 1:54:55 PM / Customer / Client IP: 67.205.238.2 | DCC domain registrant change initiated DANGEROUSXXX.COM (ID=104982615) |
| 11/29/2012 1:32:49 PM / Duffield, Patrick / Client IP: GoDaddy Internal | Spoke W/:Allen<br>CALLBACK #:7086898131<br>REASON FOR CALL: unable to login sent pword reset and need to check on domain dangerousxxx.com<br>ACTION TAKEN:walkd through accessing account and sent vault for domain account change |
| 11/29/2012 1:28:20 PM / Duffield, Patrick / Client IP: GoDaddy Internal | Patrick Duffield accessed account with reason "General/Research". Shopper PIN. |
| 11/29/2012 1:28:15 PM / Customer / Client IP: 67.205.238.2 | Domains:0 - Entered Account |
| 11/29/2012 1:27:38 PM / Duffield, Patrick / Client IP: GoDaddy Internal | allen cooper |
| 11/29/2012 1:26:59 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 11/29/2012 1:21:46 PM / Duffield, Patrick / Client IP: GoDaddy Internal | Allan richter - unable to verify and requested password reset sent - |
| 11/29/2012 1:19:59 PM / Duffield, Patrick / Client IP: GoDaddy Internal | Patrick Duffield accessed account with reason "General/Research". Shopper PIN. |
| 11/29/2012 1:19:42 PM / Duffield, Patrick / Client IP: GoDaddy Internal | Patrick Duffield accessed account with reason "General/Research". Shopper PIN. |
| 11/15/2012 1:58:52 PM / Mumma, Ryan / Client IP: GoDaddy Internal | HYBRID - Ad Hoc Campaign - 12 Month High Spend - Spoke with John. Short on time but I addressed domain consolidation and after I gave a quote he said he had a call comig in and had to go. |
| 11/15/2012 1:58:43 PM / Mumma, Ryan / Client IP: GoDaddy Internal | Lynx: An outbound Ad Hoc Marketing 4 call was made. Customer was contacted. |
| 11/15/2012 1:54:57 PM / Mumma, Ryan / Client IP: GoDaddy Internal | Ryan Mumma accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 9/30/2012 5:28:46 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 467866494 sent to: johnlsteele@gmail.com;john@steele-law.com, using primary payment method. |
| 9/15/2012 6:02:38 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Sep. 30, 2012 |
| 8/31/2012 9:27:10 AM / Weintraub, Justin / Client IP: GoDaddy Internal | Lynx: An outbound Hosting Attrition call was made. Customer was contacted. |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 8/31/2012 9:25:22 AM / Weintraub, Justin / Client IP: GoDaddy Internal | Justin Weintraub accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 8/31/2012 7:25:54 AM / Predictive Dial Reconciliation / Client IP: GoDaddy Internal | Lynx: An outbound Hosting Attrition call was made. Customer voicemail was contacted; no voicemail left. |
| 8/31/2012 6:02:13 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Sep. 30, 2012 |
| 6/14/2012 4:18:54 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 435394798 sent to: johnlsteele@gmail.com;john@steele-law.com, using primary payment method. |
| 6/4/2012 8:04:53 AM / Customer / Client IP: 174.140.100.242 | Email:0 - Entered Account |
| 6/4/2012 8:02:41 AM / Customer / Client IP: 174.140.100.242 | Email:0 - Entered Account |
| 6/4/2012 7:51:45 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: joperea@perealawfirm.com |
| 6/4/2012 7:15:03 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for PEREALAWFIRM.COM to: shopper. |
| 6/4/2012 7:05:39 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PEREALAWFIRM.COM OrderID: 432591109 RowID: 0 Namespace:domain ResourceID: 124947628 |
| 6/4/2012 7:05:38 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PEREALAWFIRM.COM OrderID: 432591109 RowID: 2 Namespace:proxima ResourceID: 179261731 |
| 6/4/2012 7:05:30 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name PEREALAWFIRM.COM activated by RegComEPPSvc on 06/04/12 07:05:30 |
| 6/4/2012 7:05:20 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: admin@dangerousxxx.com |
| 6/4/2012 7:05:02 AM / Customer / Client IP: 174.140.100.242 | Email:0 - Entered Account |
| 6/4/2012 7:04:36 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain PEREALAWFIRM.COM privacy set up.  DBP customer number is 13825662. |
| 6/4/2012 7:01:53 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 5/30/2012 6:19:00 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Jun. 14, 2012 |
| 5/18/2012 12:52:26 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 99910916, Namespace: domain |
| 5/18/2012 12:52:16 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: NOMORETISSUES.COM OrderID: 318464209 RowID: 0 Namespace:domain ResourceID: 99910916 |
| 5/18/2012 12:52:03 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name NOMORETISSUES.COM removed by RegComEPPSvc on 05/18/12 00:52:03 |
| 5/15/2012 10:15:33 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent AccountChangeCompleteLosing email for FAMILYLAWCHICAGO.COM STEELE-LAW.COM FAMILYLAWLIFELINE.COM to: shopper. |
| 5/15/2012 10:07:40 AM / TransferAway / Client IP: GoDaddy Internal | Cancelling: Free email forwarding for STEELE-LAW.COM OrderID: 66444340 RowID: 0 Namespace:emailfwd ResourceID: 121804102 |
| 5/15/2012 10:07:40 AM / TransferAway / Client IP: GoDaddy Internal | Cancelling: STEELE-LAW.COM OrderID: 66444340 RowID: 0 Namespace:domain ResourceID: 30782416 |
| 5/15/2012 10:07:40 AM / TransferAway / Client IP: GoDaddy Internal | Cancelling: FAMILYLAWCHICAGO.COM OrderID: 365541622 RowID: 0 Namespace:domain ResourceID: 110488687 |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 5/15/2012 10:07:40 AM / TransferAway / Client IP: GoDaddy Internal | Cancelling: Free email addresses for FAMILYLAWLIFELINE.COM OrderID: 79237482 RowID: 1 Namespace:email ResourceID: 129585737 |
| 5/15/2012 10:07:40 AM / TransferAway / Client IP: GoDaddy Internal | Cancelling: FAMILYLAWLIFELINE.COM OrderID: 79237482 RowID: 1 Namespace:domain ResourceID: 36874056 |
| 5/15/2012 10:07:40 AM / TransferAway / Client IP: GoDaddy Internal | Cancelling: john OrderID: 66444340 RowID: 0 Namespace:email ResourceID: 39692464 |
| 5/15/2012 10:04:45 AM / Castille, Jeremy / Client IP: GoDaddy Internal | Name:<br>John<br><br>Callback number:<br>3122520708<br><br>Issue:<br>cust needs to do acct change<br>Steps Taken:<br>sent vault articles for acct change<br><br>Resource used:<br>vault, cust acct<br><br>Offer:<br>domain renewals, cust accepted<br><br>Resolution:<br>renewed domains and sent acct change info |
| 5/15/2012 10:04:21 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:domain ResourceID: 49127731 EAR: OFF |
| 5/15/2012 10:04:19 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 2 Namespace:proxima ResourceID: 148623892 |
| 5/15/2012 10:04:19 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 0 Namespace:domain ResourceID: 104982615 |
| 5/15/2012 10:04:19 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:domain ResourceID: 49127731 EAR: OFF |
| 5/15/2012 10:04:19 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 2 Namespace:proxima ResourceID: 148623892 |
| 5/15/2012 10:04:19 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 0 Namespace:domain ResourceID: 104982615 |
| 5/15/2012 10:04:12 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name DANGEROUSXXX.COM renewed by RegComEPPSvc on 05/15/12 10:04:12 |
| 5/15/2012 10:04:12 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELECORPORATE.COM renewed by RegComEPPSvc on 05/15/12 10:04:12 |
| 5/15/2012 10:03:29 AM / RegDCCBatchSimpleSvc / Client IP: GoDaddy Internal | Sent initial owner change emails to gaining shopper 52593932 (registrant contact email = polson@familylawchicago.com) and losing shopper 13825493 (sent to shopper email address) for domain(s): STEELE-LAW.COM,FAMILYLAWLIFELINE.COM,FAMILYLAWCHICAGO.COM |
| 5/15/2012 10:00:25 AM / Customer / Client IP: 64.190.14.220 | DCC domain registrant change initiated FAMILYLAWCHICAGO.COM (ID=110488687), FAMILYLAWLIFELINE.COM (ID=36874056), STEELE-LAW.COM (ID=30782416) |
| 5/15/2012 9:57:23 AM / Jeremy A Castille / Client IP: GoDaddy Internal | Domains:0 - Entered Account |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 5/15/2012 9:57:21 AM / Customer / Client IP: 64.190.14.220 | Domains:0 - Entered Account |
| 5/15/2012 9:52:15 AM / Castille, Jeremy / Client IP: GoDaddy Internal | Jeremy Castille accessed account with reason "General/Research". Shopper PIN. |
| 5/15/2012 8:26:21 AM / Cole, Robert / Client IP: GoDaddy Internal | Lynx: An outbound WST Retention call was made. Customer was contacted. |
| 5/15/2012 8:26:18 AM / Cole, Robert / Client IP: GoDaddy Internal | CDT - s/w John - advised of expiring products - indicated he wanted to let them go, but quickly ended the call. |
| 5/15/2012 8:25:01 AM / Cole, Robert / Client IP: GoDaddy Internal | Robert Cole accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 5/15/2012 6:25:30 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Jun. 14, 2012 |
| 5/15/2012 6:12:47 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2012 |
| 5/15/2012 1:46:48 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 14, 2012. Email BatchID=143009058. Payment profiles are current. |
| 5/6/2012 3:17:41 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: nomoretissues.com OrderID: 318465042 RowID: 0 Namespace:sslcert ResourceID: 140894333 |
| 5/6/2012 3:17:38 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: FINAL, Canceling Resource. (sslcert:140894333) Reason: Payment request was declined. Certificate for nomoretissues.com Expires on 04/06/2012. |
| 5/6/2012 3:17:38 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name    Next Billing Date Qty  Price<br>-----------    ----------------- --- ----------<br>Standard (Turbo) SSL Renewal (1 Year) (annual)  CANCELLED  1  $49.99<br> Certificate for nomoretissues.com Expires on 04/06/2012. |
| 5/4/2012 11:11:18 AM / Farley, Jenny / Client IP: GoDaddy Internal | John.......cust ci about domain name wefightpiracy.com and is needing the ftp username and password information for the hosting account. not in account 13825493. found different account 39706942. did not have password for account. sent reset password. walked cust through where to find the information. the only thing in that account was expired domain name. cust found another account while talking to his friend 37043778. valided into account. walked cust through adding a ftp user to account. |
| 5/4/2012 10:30:59 AM / Jenny  Farley / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 5/4/2012 10:29:45 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 7:58:40 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 5/3/2012 3:03:48 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jul. 02, 2012. Email BatchID=141742732. Payment profiles are current. |
| 4/26/2012 5:34:58 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: NOMORETISSUES.COM OrderID: 318464209 RowID: 2 Namespace:proxima ResourceID: 140893504 |
| 4/26/2012 5:34:55 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Proxima. Reason: Payment request was declined. Account: Business Registration for NOMORETISSUES.COM for 04/06/2012. |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 4/26/2012 5:34:55 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name   Next Billing Date Qty Price<br>------------   ----------------- --- ----------<br>Business Registration Renewal   CANCELLED  1 $4.99<br> Business Registration for NOMORETISSUES.COM for 04/06/2012. |
| 4/18/2012 5:43:15 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name<br>Next Attempt Date<br>------------   -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)  CANCELLED<br> NOMORETISSUES.COM<br><br>Private Registration Services - Renewal  CANCELLED<br> NOMORETISSUES.COM |
| 4/18/2012 5:43:14 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Autorenew is off. Domain: NOMORETISSUES.COM |
| 4/17/2012 6:38:15 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending expiration notice to shopper 13825493 for 1 Domain resource(s) set to expire on Apr. 06, 2012 |
| 4/16/2012 3:39:23 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name   Next Billing Date Qty Price<br>------------   ----------------- --- ----------<br>Business Registration Renewal   4/26/2012  1 $4.99<br> Business Registration for NOMORETISSUES.COM for 04/06/2012. |
| 4/16/2012 3:39:23 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Proxima): 2.  Next Attempt Date: Apr 26 201  Reason: Payment request was declined. Account: Business Registration for NOMORETISSUES.COM for 04/06/2012. |
| 4/15/2012 12:03:27 PM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2012 |
| 4/15/2012 3:39:35 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalMixed] Sending renewal notice to shopper 13825493 for 2 resource(s) set to expire around Jun. 14, 2012. Email BatchID=139759444. Payment profiles are current. |
| 4/12/2012 5:31:39 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending expiration notice to shopper 13825493 for 1 Domain resource(s) set to expire on Apr. 06, 2012 |
| 4/11/2012 5:07:06 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name<br>Next Attempt Date<br>------------   -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)  04/18/2012<br> NOMORETISSUES.COM<br>Private Registration Services - Renewal<br> NOMORETISSUES.COM |
| 4/11/2012 5:07:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 04/18/2012  Reason: Autorenew is off. Domain: NOMORETISSUES.COM |
| 4/7/2012 3:29:12 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 04/11/2012  Reason: Autorenew is off. Domain: NOMORETISSUES.COM |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 4/7/2012 3:29:12 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name<br>Next Attempt Date<br>------------           -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)           04/11/2012<br>  NOMORETISSUES.COM<br>Private Registration Services - Renewal<br>  NOMORETISSUES.COM |
| 4/6/2012 5:09:57 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Proxima): 1.  Next Attempt Date: Apr 16 201  Reason: Payment request was declined. Account: Business Registration for NOMORETISSUES.COM for 04/06/2012. |
| 4/6/2012 5:09:57 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty     Price<br>------------          ----------------- --- ----------<br>Standard (Turbo) SSL Renewal (1 Year) (annual)     05/06/2012  1    $49.99<br>  Certificate for nomoretissues.com Expires on 04/06/2012.<br>Business Registration Renewal         4/16/2012  1    $4.99<br>  Business Registration for NOMORETISSUES.COM for 04/06/2012. |
| 4/6/2012 5:09:57 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 1,  Next Attempt Date: 05/06/2012  Reason: Payment request was declined. Certificate for nomoretissues.com Expires on 04/06/2012. |
| 4/3/2012 4:22:13 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalMixed] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Jul. 02, 2012. Email BatchID=138424076. Payment profiles are current. |
| 4/1/2012 5:05:32 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire on Apr. 06, 2012 |
| 3/29/2012 12:26:08 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 76808358, Namespace: domain |
| 3/29/2012 12:25:53 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: HELPAVET.ORG OrderID: 222455424 RowID: 0 Namespace:domain ResourceID: 76808358 |
| 3/29/2012 12:25:46 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | domain name HELPAVET.ORG removed by RegOrgEPPSvc on 03/29/12 00:25:46 |
| 3/28/2012 12:20:10 PM / Tutaan, Micheal / Client IP: GoDaddy Internal | Hybrid Ad Hoc Campaign - Domain Privacy - mb full |
| 3/28/2012 12:20:03 PM / Tutaan, Micheal / Client IP: GoDaddy Internal | Lynx: An outbound Ad Hoc Marketing 2 call was made. Customer was not reached. |
| 3/28/2012 12:19:21 PM / Tutaan, Micheal / Client IP: GoDaddy Internal | Micheal Tutaan accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 3/28/2012 7:55:57 AM / soc / Client IP: GoDaddy Internal | SOC: Site:steelecorporate.com / User:steele888 - Customer's FTP password has been updated for security reasons. If the customer needs to they may change their password at any time via the HCC. |
| 3/16/2012 4:48:20 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Jun. 14, 2012. Email BatchID=136378230. Payment profiles are current. |
| 3/12/2012 2:04:18 AM / card updater service / Client IP: GoDaddy Internal | profile 27730565 deactivated |
| 3/12/2012 2:04:18 AM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating MasterCard account ending in 2917 (profile 27730565) |
| 3/7/2012 4:22:27 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Apr. 06, 2012. Email BatchID=135333901. Payment profiles are current. |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 3/6/2012 4:17:36 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 0,  Next Attempt Date: 04/06/2012  Reason: Payment request was declined. Certificate for nomoretissues.com Expires on 04/06/2012. |
| 3/6/2012 4:17:36 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name                  Next Billing Date Qty    Price<br>------------                 ----------------- --- ----------<br>Standard (Turbo) SSL Renewal (1 Year) (annual)     04/06/2012  1    $49.99<br>   Certificate for nomoretissues.com Expires on 04/06/2012. |
| 3/6/2012 4:17:34 AM / PaymentProfile / Client IP: GoDaddy Internal | BillingAgent blacklisted profile 27730565 (MasterCard ending in 17); pick up card response returned. |
| 2/29/2012 3:14:21 PM / Customer / Client IP: 204.195.150.212 | DCC domain contact update requested FAMILYLAWCHICAGO.COM (ID=110488687) |
| 2/28/2012 11:06:50 AM / Customer / Client IP: 10.1.32.101 | Setting AutoRenew = 0: NOMORETISSUES.COM OrderID: 318464209 RowID: 0 Namespace:domain ResourceID: 99910916 EAR: OFF |
| 2/28/2012 5:51:59 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name                  Next Billing Date Qty    Price<br>------------                 ----------------- --- ----------<br>.ORG Domain Name Renewal - 2 Years (recurring)     CANCELLED  1    $30.34<br>   HELPAVET.ORG |
| 2/28/2012 5:51:59 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Payment request was declined. Domain: HELPAVET.ORG |
| 2/25/2012 5:15:09 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 403296516 sent to: johnlsteele@gmail.com, using primary payment method. |
| 2/24/2012 5:53:30 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 403061663 sent to: johnlsteele@gmail.com, using primary payment method. |
| 2/22/2012 2:07:51 AM / card updater service / Client IP: GoDaddy Internal | profile 26855576 updated with new expiration |
| 2/21/2012 10:01:00 AM / Automated Campaign / Client IP: GoDaddy Internal | Phone call placed via an Automated Campaign. Live party accepted call. |
| 2/21/2012 3:25:12 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 02/28/2012  Reason: Payment request was declined. Domain: HELPAVET.ORG |
| 2/21/2012 3:25:12 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name                  Next Billing Date Qty    Price<br>------------                 ----------------- --- ----------<br>.ORG Domain Name Renewal - 2 Years (recurring)     02/28/2012  1    $30.34<br>   HELPAVET.ORG |
| 2/20/2012 5:52:37 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 SSL resource(s) set to expire on Mar. 06, 2012 |
| 2/17/2012 4:32:20 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 02/21/2012  Reason: Payment request was declined. Domain: HELPAVET.ORG |
| 2/17/2012 4:32:20 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name                  Next Billing Date Qty    Price<br>------------                 ----------------- --- ----------<br>.ORG Domain Name Renewal - 2 Years (recurring)     02/21/2012  1    $30.34<br>   HELPAVET.ORG |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 2/15/2012 4:32:08 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Email Accounts): 1.  Next Attempt Date: Feb 25 201  Reason: Payment request was declined. Account: Billing for 02/15/2012. Email Plan 4 |
| 2/15/2012 4:32:08 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Online Storage): 1.  Next Attempt Date: Feb 25 201  Reason: Payment request was declined. Account: Billing for 02/15/2012. Purchased on original receipt: 222455424 |
| 2/15/2012 4:32:08 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Group Calendar): 1.  Next Attempt Date: Feb 24 201  Reason: Payment request was declined. Account: Billing for 02/15/2012. New Account |
| 2/15/2012 4:32:08 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name                       Next Billing Date Qty      Price<br>-----------                       ----------------- --- ----------<br>Mini Online File Folder (1 GB) - Renewal (annual)    2/25/2012  1      $1.99<br>  Billing for 02/15/2012. Purchased on original receipt: 222455424<br>Group Calendar (5 Users) - Renewal (annual)          2/24/2012  1      $9.99<br>  Billing for 02/15/2012. New Account<br>Email - Deluxe (2 GB Total/5 Boxes) - Renewal (rec... 2/25/2012  1      $23.88<br>  Billing for 02/15/2012. Email Plan 4 |
| 2/11/2012 5:06:25 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire on Feb. 16, 2012 |
| 2/5/2012 6:03:55 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 SSL resource(s) set to expire on Mar. 06, 2012 |
| 2/1/2012 5:05:07 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAutoCCExpired] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Feb. 16, 2012. Email BatchID=131221825. Credit card expiring on auto renew. ProfileID=21363788 ; CCLast4Digits=6498 ; CCExpiration=5/2011. |
| 1/25/2012 9:08:13 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 1/24/2012 3:00:27 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for 6881FORENSICS.COM to: shopper. |
| 1/24/2012 2:51:50 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: 6881FORENSICS.COM OrderID: 394164005 RowID: 0 Namespace:domain ResourceID: 116631078 |
| 1/24/2012 2:51:40 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name 6881FORENSICS.COM activated by RegComEPPSvc on 01/24/12 14:51:40 |
| 1/24/2012 2:50:55 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain 6881FORENSICS.COM privacy set up.  DBP customer number is 49390947. |
| 1/17/2012 4:39:22 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAutoCCExpired] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Feb. 16, 2012. Email BatchID=129396090. Credit card expiring on auto renew. ProfileID=21363788 ; CCLast4Digits=6498 ; CCExpiration=5/2011. |
| 1/16/2012 5:55:52 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Feb. 15, 2012 |
| 1/7/2012 3:55:23 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAutoCCExpired] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Apr. 06, 2012. Email BatchID=128159041. Credit card expiring on auto renew. ProfileID=21363788 ; CCLast4Digits=6498 ; CCExpiration=5/2011. |
| 12/18/2011 4:33:37 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAutoCCExpired] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Feb. 16, 2012. Email BatchID=125682529. Credit card expiring on auto renew. ProfileID=21363788 ; CCLast4Digits=6498 ; CCExpiration=5/2011. |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 12/17/2011 7:03:20 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Feb. 15, 2012 |
| 12/5/2011 8:16:51 AM / Horsfall, Brandon / Client IP: GoDaddy Internal | JOHN: CCI about: PRENDALAW.COM wanted to know if it was hosted by us. I advised it's parked but we could host it. Cu is g2g. |
| 12/5/2011 8:14:44 AM / Horsfall, Brandon / Client IP: GoDaddy Internal | Brandon Horsfall accessed account with reason "General/Research". Shopper PIN. |
| 12/5/2011 8:14:20 AM / Horsfall, Brandon / Client IP: GoDaddy Internal | Brandon Horsfall accessed account with reason "General/Research". Shopper PIN. |
| 11/18/2011 4:25:11 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAutoCCExpired] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Feb. 16, 2012. Email BatchID=122272874. Credit card expiring on auto renew. ProfileID=21363788 ; CCLast4Digits=6498 ; CCExpiration=5/2011. |
| 10/27/2011 9:30:23 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for COPYRIGHTLITIGATIONGROUP.COM to: shopper. |
| 10/27/2011 9:24:48 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: COPYRIGHTLITIGATIONGROUP.COM OrderID: 370574617 RowID: 0 Namespace:domain ResourceID: 111577613 |
| 10/27/2011 9:24:47 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: COPYRIGHTLITIGATIONGROUP.COM OrderID: 370574617 RowID: 2 Namespace:proxima ResourceID: 158734067 |
| 10/27/2011 9:24:37 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name COPYRIGHTLITIGATIONGROUP.COM activated by RegComEPPSvc on 10/27/11 09:24:37 |
| 10/27/2011 9:24:10 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain COPYRIGHTLITIGATIONGROUP.COM privacy set up.  DBP customer number is 13825662. |
| 10/20/2011 7:15:16 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for PRENDALAW.COM to: shopper. |
| 10/20/2011 7:07:57 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PRENDALAW.COM OrderID: 368809158 RowID: 0 Namespace:domain ResourceID: 111214439 |
| 10/20/2011 7:07:53 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PRENDALAW.COM OrderID: 368809158 RowID: 2 Namespace:proxima ResourceID: 158180592 |
| 10/20/2011 7:07:43 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name PRENDALAW.COM activated by RegComEPPSvc on 10/20/11 19:07:43 |
| 10/20/2011 7:07:09 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain PRENDALAW.COM privacy set up.  DBP customer number is 13825662. |
| 10/10/2011 12:15:37 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 0 Namespace:domain ResourceID: 104982615 |
| 10/10/2011 12:15:27 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 2 Namespace:proxima ResourceID: 148623892 |
| 10/10/2011 12:15:23 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns77.domaincontrol.com|ns78.domaincontrol.com to NS1.MOJOHOST.COM|NS2.MOJOHOST.COM for DANGEROUSXXX.COM |
| 10/10/2011 12:14:55 PM / Customer / Client IP: 70.90.148.89 | DCC domain nameserver update requested DANGEROUSXXX.COM (ID=104982615) |
| 10/8/2011 4:55:21 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent AccountChangeCompleteGaining email for FAMILYLAWCHICAGO.COM to: shopper. |
| 10/8/2011 4:52:42 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: FAMILYLAWCHICAGO.COM OrderID: 365541622 RowID: 0 Namespace:domain ResourceID: 110488687 |
| 10/8/2011 4:48:10 AM / Customer / Client IP: | Shopper Updated |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 10/7/2011 2:34:08 PM / RegDCCBatchSimpleSvc / Client IP: GoDaddy Internal | Sent initial owner change emails to gaining shopper 13825493 (registrant contact email = johnlsteele@gmail.com) and losing shopper 25505750 (sent to shopper email address) for domain(s): FAMILYLAWCHICAGO.COM |
| 9/26/2011 2:55:25 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: mrothstein@steele-law.com |
| 9/26/2011 2:46:29 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: kthames@steele-law.com |
| 9/26/2011 2:46:29 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: keckenrode@steele-law.com |
| 9/26/2011 2:46:29 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: payment@steele-law.com |
| 9/26/2011 2:46:29 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: info@steele-law.com |
| 9/26/2011 2:46:29 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: payments@steele-law.com |
| 9/26/2011 2:46:29 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: john@steele-law.com |
| 9/26/2011 2:46:28 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Removed email address from catchall CC list: info@steele-law.com |
| 9/26/2011 2:46:28 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: bkeehl@steele-law.com |
| 9/26/2011 2:46:28 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: ksteele@steele-law.com |
| 9/26/2011 2:46:28 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: mfriend@steele-law.com |
| 9/26/2011 2:45:52 PM / Customer / Client IP: 204.195.150.212 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 9/12/2011 6:43:59 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: mrothstein@steele-law.com |
| 9/12/2011 6:40:12 AM / Customer / Client IP: 204.195.150.212 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 9/11/2011 6:10:57 PM / Customer / Client IP: 204.195.150.212 | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/11/2011 6:08:02 PM / Customer / Client IP: 204.195.150.212 | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 8/9/2011 10:36:00 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: ksteele@steele-law.com |
| 8/9/2011 10:35:16 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: kthames@steele-law.com |
| 8/9/2011 10:33:49 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: lskalka@steele-law.com |
| 8/9/2011 10:33:36 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: kdepasquale@steele-law.com |
| 8/9/2011 10:33:21 AM / Customer / Client IP: 204.195.150.212 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 8/7/2011 7:24:58 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: kdepasquale@steele-law.com |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 8/7/2011 7:19:15 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: ajaconetti@steele-law.com |
| 8/7/2011 7:17:45 AM / Customer / Client IP: 204.195.150.212 | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 7/18/2011 10:25:22 AM / Customer / Client IP: 204.195.150.212 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/8/2011 9:25:49 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: ajaconetti@steele-law.com |
| 7/8/2011 9:24:01 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: mwfriend@steele-law.com |
| 7/8/2011 9:23:32 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/8/2011 8:07:59 AM / Customer / Client IP: 204.195.150.212 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/8/2011 6:40:40 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: mfriend@steele-law.com |
| 7/8/2011 6:39:30 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/7/2011 8:51:52 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/7/2011 7:32:30 AM / Customer / Client IP: 204.195.150.212 | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 7/7/2011 6:46:04 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/6/2011 10:09:07 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: admin@dangerousxxx.com |
| 7/6/2011 10:08:35 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: mwfriend@steele-law.com |
| 7/6/2011 10:07:12 PM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 7/2/2011 8:10:20 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for DANGEROUSXXX.COM to: shopper. |
| 7/2/2011 8:02:11 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 2 Namespace:proxima ResourceID: 148623892 |
| 7/2/2011 8:02:09 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DANGEROUSXXX.COM OrderID: 340160679 RowID: 0 Namespace:domain ResourceID: 104982615 |
| 7/2/2011 8:02:05 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name DANGEROUSXXX.COM activated by RegComEPPSvc on 07/02/11 08:02:05 |
| 7/2/2011 8:00:37 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain DANGEROUSXXX.COM privacy set up.  DBP customer number is 44892213. |
| 6/14/2011 5:56:53 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 335593358 sent to: johnlsteele@gmail.com;john@steele-law.com, using primary payment method. |
| 5/27/2011 10:55:50 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 5/27/2011 10:28:36 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: klferrell@steele-law.com |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 5/27/2011 10:26:47 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 5/27/2011 10:20:02 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: jserrano@steele-law.com |
| 5/27/2011 10:18:55 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 5/23/2011 10:55:32 AM / Customer / Client IP: 38.106.137.4 | Product:121804102 (864e48a9-b212-11df-8731-001143d4d96d) - Entered Account |
| 5/19/2011 7:49:19 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: jserrando@steele-law.com |
| 5/19/2011 7:47:56 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created forwarding account: jserrando@steele-law.com |
| 5/19/2011 7:46:58 AM / Customer / Client IP: 38.106.137.4 | Product:121804102 (864e48a9-b212-11df-8731-001143d4d96d) - Entered Account |
| 5/19/2011 7:40:25 AM / Customer / Client IP: 38.106.137.4 | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 5/16/2011 11:38:27 AM / Customer / Client IP: 38.106.137.4 | Product:121804102 (864e48a9-b212-11df-8731-001143d4d96d) - Entered Account |
| 5/15/2011 7:04:17 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2011 |
| 5/1/2011 5:57:48 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: lskalka@steele-law.com |
| 5/1/2011 5:57:22 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: lmskalka@steele-law.com |
| 5/1/2011 5:54:09 AM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 4/30/2011 2:04:30 PM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 4/30/2011 2:01:16 PM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 4/23/2011 9:33:23 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: lmskalka@steele-law.com |
| 4/23/2011 9:32:16 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ECC: Removed email address: sbuckley@steele-law.com |
| 4/23/2011 9:31:54 AM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 4/23/2011 9:30:46 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 4/15/2011 7:11:59 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2011 |
| 4/6/2011 11:12:25 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 11:11:49 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 11:09:33 AM / Cust-13825493 / Client IP: | Shopper Updated |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 4/6/2011 11:06:35 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:04:44 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:03:49 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:03:33 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:01:58 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:01:47 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:01:21 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:00:23 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 10:00:13 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 9:59:00 AM / Cust-13825493 / Client IP: | Secure Certificates:140894333 (1e585db8-606f-11e0-b87c-f04da2075201) - Entered Account |
| 4/6/2011 8:53:44 AM / Cust-13825493 / Client IP: | Business Registration:140893504 (b659d684-6064-11e0-933f-842b2bfb08b7) - Entered Account |
| 4/6/2011 8:50:22 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for NOMORETISSUES.COM to: shopper. |
| 4/6/2011 8:45:04 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name NOMORETISSUES.COM activated by RegComEPPSvc on 04/06/11 08:45:04 |
| 4/6/2011 8:44:10 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain NOMORETISSUES.COM privacy set up.  DBP customer number is 43015895. |
| 3/31/2011 8:24:44 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: jserrano@steele-law.com |
| 2/15/2011 3:29:29 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Email Accounts): 1.  Next Attempt Date: Feb 25 201  Reason: Payment request was declined. Account: Billing for 02/15/2011. Email Plan 4 |
| 2/15/2011 3:29:29 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Online Storage): 1.  Next Attempt Date: Feb 25 201  Reason: Payment request was declined. Account: Billing for 02/15/2011. Purchased on original receipt: 222455424 |
| 2/15/2011 3:29:29 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Group Calendar): 1.  Next Attempt Date: Feb 24 201  Reason: Payment request was declined. Account: Billing for 02/15/2011. New Account |
| 2/15/2011 3:29:29 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                    Next Billing Date Qty     Price<br>------------          ----------------- --- ----------<br>Email - Deluxe (2 GB Total/5 Boxes) - Renewal (rec... 2/25/2011  1    $23.84<br>   Billing for 02/15/2011. Email Plan 4<br>Mini Online File Folder (1 GB) - Renewal (annual)    2/25/2011  1    $1.99<br>   Billing for 02/15/2011. Purchased on original receipt: 222455424<br>Group Calendar (5 Users) - Renewal (annual)        2/24/2011  1    $9.99<br>   Billing for 02/15/2011. New Account |
| 2/1/2011 9:36:03 AM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 1/16/2011 6:58:41 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Feb. 15, 2011 |
| 1/15/2011 12:51:48 PM / Cust-13825493 / Client IP: | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 12/17/2010 6:44:05 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 3 NonDomain resource(s) set to expire on Feb. 15, 2011 |
| 12/3/2010 11:29:47 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: klferrell@steele-law.com |
| 12/3/2010 11:28:53 AM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 12/3/2010 11:27:04 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 11/5/2010 8:26:51 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: payment@steele-law.com |
| 11/5/2010 8:26:13 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: payments@steele-law.com |
| 9/30/2010 5:50:27 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 273813962 sent to: johnlsteele@gmail.com;john@steele-law.com, using primary payment method. |
| 9/15/2010 6:53:59 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Sep. 30, 2010 |
| 9/2/2010 11:56:49 AM / O'Neill, Patrick / Client IP: GoDaddy Internal | barb......     941-677-8711 says change nameservers and email failed.   sent proper mx records... to update at current host |
| 9/2/2010 11:53:37 AM / Michael P O'Neill / Client IP: GoDaddy Internal | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 9/2/2010 11:52:26 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS1.HOSTMONSTER.COM\|NS2.HOSTMONSTER.COM to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for STEELE-LAW.COM |
| 9/2/2010 11:51:56 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 9/2/2010 11:48:10 AM / Michael P O'Neill / Client IP: GoDaddy Internal | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 9/2/2010 11:47:27 AM / O'Neill, Patrick / Client IP: GoDaddy Internal | Patrick O'Neill accessed account with reason "General/Research". Shopper PIN. |
| 9/2/2010 11:36:55 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS1.HOSTMONSTER.COM\|NS2.HOSTMONSTER.COM for STEELE-LAW.COM |
| 9/2/2010 11:36:14 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 9/1/2010 5:48:55 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS1.HOSTMONSTER.COM\|NS2.HOSTMONSTER.COM to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for STEELE-LAW.COM |
| 9/1/2010 5:48:28 PM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 9/1/2010 5:45:34 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 9/1/2010 5:43:39 PM / IVR System / Client IP: GoDaddy Internal | Password reset email sent to shopper by the IVR system at customer request. |
| 8/31/2010 12:58:35 PM / Davisson, Ken / Client IP: GoDaddy Internal | CCI...could not val, returning outbound, could not see why we called...customer hung up. |
| 8/31/2010 12:57:54 PM / Davisson, Ken / Client IP: GoDaddy Internal | Ken Davisson accessed account with reason "General/Research". Shopper PIN. |
| 8/31/2010 9:51:33 AM / Tempel, Jacob / Client IP: GoDaddy Internal | Lynx: An outbound Ad Hoc Marketing call was made. Left Phone message. |
| 8/31/2010 9:51:28 AM / Tempel, Jacob / Client IP: GoDaddy Internal | Hybrid - Ad Hoc Campaign - Hosting Attrition Campaign -- Left message with NAH to have customer call back regarding option to migrate to grid hosting/unlimited bandwidth. |
| 8/31/2010 9:51:03 AM / Tempel, Jacob / Client IP: GoDaddy Internal | Old Country: us New Country: US |
| 8/31/2010 9:50:56 AM / Tempel, Jacob / Client IP: GoDaddy Internal | Jacob Tempel accessed account with reason "General/Research". Shopper PIN. |
| 8/31/2010 9:49:47 AM / Tempel, Jacob / Client IP: GoDaddy Internal | Jacob Tempel accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 8/31/2010 7:11:46 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Sep. 30, 2010 |
| 8/27/2010 12:37:42 PM / Cust-13825493 / Client IP: | Product:121804102 (864e48a9-b212-11df-8731-001143d4d96d) - Entered Account |
| 8/23/2010 10:39:04 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: bkeehl@steele-law.com |
| 8/23/2010 9:39:00 AM / Hickcox, Stratton / Client IP: GoDaddy Internal | John - having issues with setting up an email address, gets &quot;no mb avaliable&quot; let him know he is using all of the space on that email plan and showed him how to get them setup on an email plan with sapce. |
| 8/23/2010 9:38:17 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: sbuckley@steele-law.com |
| 8/23/2010 9:37:17 AM / Stratton  Hickcox / Client IP: GoDaddy Internal | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 9:36:33 AM / Hickcox, Stratton / Client IP: GoDaddy Internal | Stratton Hickcox accessed account with reason "General/Research". Shopper PIN. |
| 8/23/2010 9:27:02 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 9:26:12 AM / Cust-13825493 / Client IP: | Email:39692464 (51a4c779-c0d1-4077-b7e4-c5c56a9a8241) - Entered Account |
| 8/23/2010 9:26:04 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 9:25:49 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 7:38:30 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 7:37:02 AM / Cust-13825493 / Client IP: | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 8/23/2010 7:36:52 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 7:36:42 AM / Cust-13825493 / Client IP: | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 8/23/2010 7:36:37 AM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 8/23/2010 7:36:22 AM / Cust-13825493 / Client IP: | Email:105930106 (ba8937ab-1a98-11df-ad09-001143d4d9b6) - Entered Account |
| 8/23/2010 7:35:48 AM / Cust-13825493 / Client IP: | Email:64698315 (191c9340-4b19-4a3e-82b0-8dc5308c881b) - Entered Account |
| 8/23/2010 7:34:22 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 7:33:58 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/23/2010 7:33:16 AM / Cust-13825493 / Client IP: | Email:67899027 (2646b006-6230-11dd-963f-00114332b4ff) - Entered Account |
| 8/15/2010 8:37:29 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns43.domaincontrol.com\|ns44.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for FAMILYLAWLIFELINE.COM |
| 8/15/2010 8:36:46 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested FAMILYLAWLIFELINE.COM (ID=36874056) |
| 7/6/2010 9:15:40 AM / Cust-13825493 / Client IP: | Email:39692464 (51a4c779-c0d1-4077-b7e4-c5c56a9a8241) - Entered Account |
| 6/15/2010 1:41:55 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:domain ResourceID: 49127731 |
| 6/15/2010 1:41:55 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:domain ResourceID: 49127731 |
| 6/15/2010 1:41:40 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELECORPORATE.COM renewed (minus 1 year) by RegComEPPSvc on 06/15/10 13:41:40 |
| 6/15/2010 1:40:26 PM / Puorro, Angela / Client IP: GoDaddy Internal | John called in returning call from CDT could not validate |
| 6/15/2010 1:40:20 PM / 13825493 / Client IP: | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:Domain ResourceID: 49127731 |
| 6/15/2010 1:37:41 PM / Puorro, Angela / Client IP: GoDaddy Internal | Angela Puorro accessed account with reason "General/Research". Shopper PIN. |
| 6/15/2010 1:37:09 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:domain ResourceID: 49127731 |
| 6/15/2010 1:36:55 PM / 13825493 / Client IP: | Setting AutoRenew = 0: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:Domain ResourceID: 49127731 |
| 6/15/2010 11:36:36 AM / Raven, Daniel / Client IP: GoDaddy Internal | Lynx: An outbound Renewal Appreciation call was made. Left Phone message. |
| 6/15/2010 11:36:34 AM / Raven, Daniel / Client IP: GoDaddy Internal | outbound call left message with receptionist |
| 6/15/2010 11:35:22 AM / Raven, Daniel / Client IP: GoDaddy Internal | Daniel Raven accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 6/14/2010 4:15:20 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 248291635 sent to: johnlsteele@gmail.com;john@steele-law.com, using primary payment method. |
| 6/10/2010 5:11:37 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire on Jun. 15, 2010 |
| 6/1/2010 3:19:21 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: FAMILYLAWLIFELINE.COM OrderID: 79237482 RowID: 1 Namespace:domain ResourceID: 36874056 |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 6/1/2010 3:19:21 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: FAMILYLAWLIFELINE.COM OrderID: 79237482 RowID: 1 Namespace:domain ResourceID: 36874056 |
| 6/1/2010 3:19:10 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name FAMILYLAWLIFELINE.COM renewed by RegComEPPSvc on 06/01/10 15:19:10 |
| 6/1/2010 3:17:33 PM / 13825493 / Client IP: | Setting AutoRenew = 1: FAMILYLAWLIFELINE.COM OrderID: 79237482 RowID: 1 Namespace:Domain ResourceID: 36874056 |
| 6/1/2010 3:17:33 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELECORPORATE.COM OrderID: 115151675 RowID: 0 Namespace:Domain ResourceID: 49127731 |
| 6/1/2010 1:48:38 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto90] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Aug. 30, 2010. Email BatchID=69564334. Payment profiles are current. |
| 5/31/2010 2:35:46 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto15] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 15, 2010. Email BatchID=69514918. Payment profiles are current. |
| 5/30/2010 6:59:44 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Jun. 14, 2010 |
| 5/16/2010 2:11:13 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto30] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 15, 2010. Email BatchID=68166877. Payment profiles are current. |
| 5/15/2010 7:35:45 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Jun. 14, 2010 |
| 5/15/2010 7:07:15 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2010 |
| 4/16/2010 3:13:28 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto60] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 15, 2010. Email BatchID=65634954. Payment profiles are current. |
| 4/15/2010 7:01:35 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2010 |
| 4/6/2010 2:17:23 PM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Edward  VanNess |
| 4/6/2010 2:17:22 PM / VanNess, Edward / Client IP: GoDaddy Internal | - Name of caller:John<br>- Verified account with:Last 6 of CC<br>- number to reach caller:312-893-5888<br>- Issues:His out going server is not working through Apple mail it was working til a couple of days ago and now it cannot connect<br>- Resolutions:Checked his settings and it was good to go and he was able to send and receive fine after we changed his port from 80 to 3535.<br><br>- Review: |
| 4/6/2010 2:05:04 PM / VanNess, Edward / Client IP: GoDaddy Internal | Edward VanNess accessed account with reason "General/Research". Credit Card, Six digit. |
| 3/17/2010 3:03:58 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto90] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Jun. 15, 2010. Email BatchID=63031149. Payment profiles are current. |
| 2/15/2010 6:18:03 PM / Cust-13825493 / Client IP: | Shopper Updated |
| 2/15/2010 6:15:26 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name JOHNLSTEELE.COM renewed by RegComEPPSvc on 02/15/10 18:15:26 |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 2/15/2010 6:15:26 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELE-LAW.COM renewed by RegComEPPSvc on 02/15/10 18:15:26 |
| 2/15/2010 6:15:26 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | domain name HELPAVET.ORG activated by RegOrgEPPSvc on 02/15/10 18:15:26 |
| 2/3/2010 11:06:37 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 1/26/2010 3:48:59 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto90] Sending renewal notice to shopper 13825493 for 2 Domain resource(s) set to expire around Apr. 26, 2010. Email BatchID=58516162. Payment profiles are current. |
| 10/9/2009 4:05:52 PM / Shiflett, Wayne / Client IP: GoDaddy Internal | john steele changed nameservers and email stopped working gave mx settings to be added. |
| 10/9/2009 4:04:00 PM / 2:Wayne  Shiflett / Client IP: GoDaddy Internal | Email Accounts:67899027 Unified:67899027-Entered Unified account |
| 10/9/2009 4:02:22 PM / Shiflett, Wayne / Client IP: GoDaddy Internal | Wayne Shiflett accessed account with reason "General/Research". Shopper PIN. |
| 10/9/2009 10:47:38 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS51.DOMAINCONTROL.COM\|NS52.DOMAINCONTROL.COM to NS1.HOSTMONSTER.COM\|NS2.HOSTMONSTER.COM for STEELE-LAW.COM |
| 10/9/2009 10:47:33 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 10/9/2009 10:47:20 AM / Scott, Christopher / Client IP: GoDaddy Internal | Walked csutomer thru setting nameservers .  Reviewed account account details and renewing items with no billing issues to report. |
| 10/9/2009 10:45:36 AM / Scott, Christopher / Client IP: GoDaddy Internal | John called regarding needs to change ns. |
| 10/9/2009 10:45:22 AM / Scott, Christopher / Client IP: GoDaddy Internal | Christopher Scott accessed account with reason "General/Research". Shopper PIN. |
| 10/9/2009 10:44:40 AM / Scott, Christopher / Client IP: GoDaddy Internal | Christopher Scott accessed account with reason "General/Research". Shopper PIN. |
| 10/9/2009 10:44:36 AM / Scott, Christopher / Client IP: GoDaddy Internal | Christopher Scott accessed account with reason "General/Research". Shopper PIN. |
| 10/9/2009 10:43:53 AM / Scott, Christopher / Client IP: GoDaddy Internal | Christopher Scott accessed account with reason "General/Research". Credit Card, Six digit. |
| 10/9/2009 9:42:12 AM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: steele-law.com |
| 9/29/2009 1:50:10 PM / Shopper-13825493 / Client IP: | DCC domain contact update requested JOHNLSTEELE.COM (ID=30782417) |
| 9/29/2009 1:49:39 PM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELECORPORATE.COM (ID=49127731) |
| 9/29/2009 1:48:57 PM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/29/2009 1:48:08 PM / Shopper-13825493 / Client IP: | DCC domain contact update requested FAMILYLAWLIFELINE.COM (ID=36874056) |
| 9/29/2009 1:44:43 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 1003 (profile 17857521) |
| 9/29/2009 1:44:36 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 9075 (profile 13214375) |
| 9/29/2009 1:44:28 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 1040 (profile 11616829) |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 9/29/2009 1:44:15 PM / Cust-13825493 / Client IP: | email:64698315-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:38:01 PM / Cust-13825493 / Client IP: | Billing:49127731-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:38:01 PM / Cust-13825493 / Client IP: | wst:64698308-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:38:00 PM / Cust-13825493 / Client IP: | hosting:47283792-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:38:00 PM / Cust-13825493 / Client IP: | Billing:36874056-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:37:45 PM / Cust-13825493 / Client IP: | Billing:30782416-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:37:45 PM / Cust-13825493 / Client IP: | Billing:30782417-Profile Update REQUESTOR_IP:38.106.137.4. |
| 9/29/2009 1:33:53 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 3293 (profile 8808226) |
| 9/29/2009 1:33:45 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 0567 (profile 10023351) |
| 8/31/2009 9:32:20 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Removed email address: john@steelecorporate.com |
| 8/31/2009 9:29:35 AM / Cust-13825493 / Client IP: | Email Accounts:67899027 Unified:67899027-Entered Unified account |
| 8/31/2009 9:28:01 AM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/31/2009 9:14:00 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 6/24/2009 11:18:17 AM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: familylawlifeline.com |
| 6/17/2009 9:50:10 AM / Cust-13825493 / Client IP: | Web Hosting:47283792 Unified:47283792-Entered Unified account |
| 6/17/2009 8:08:23 AM / Cust-13825493 / Client IP: | Web Hosting:47283792 Unified:47283792-Entered Unified account |
| 6/17/2009 7:36:54 AM / Cust-13825493 / Client IP: | Web Hosting:47283792 Unified:47283792-Entered Unified account |
| 6/17/2009 7:28:52 AM / Cust-13825493 / Client IP: | Web Hosting:47283792 Unified:47283792-Entered Unified account |
| 6/16/2009 12:47:22 PM / Cust-13825493 / Client IP: | Web Hosting:47283792 Unified:47283792-Entered Unified account |
| 6/16/2009 12:31:09 PM / Cust-13825493 / Client IP: | Shopper Updated |
| 6/14/2009 5:07:13 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Email Accounts): 1.  Next Attempt Date: Jun 24 200  Reason: Payment request was declined. Account: Billing for 06/14/2009. Email Plan 1 |
| 6/14/2009 5:07:13 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                    Next Billing Date Qty     Price  -----------            ----------------- --- ----------  Personal Email (1 GB Total/1 Box) - Renewal       6/24/2009  1 $   9.99     Billing for 06/14/2009. Email Plan 1 |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 6/12/2009 10:10:04 AM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 5/15/2009 6:33:47 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2009 |
| 4/15/2009 6:37:56 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 NonDomain resource(s) set to expire on Jun. 14, 2009 |
| 12/4/2008 5:41:47 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: keckenrode@steele-law.com OrderID: 124151817 RowID: 0 Namespace:smtprelay ResourceID: 68569406 |
| 12/4/2008 5:41:47 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: keckenrode@steele-law.com OrderID: 124151817 RowID: 0 Namespace:smtprelay ResourceID: 68569405 |
| 12/4/2008 5:41:47 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: keckenrode@steele-law.com OrderID: 124151817 RowID: 0 Namespace:smtprelay ResourceID: 68569407 |
| 12/4/2008 5:41:47 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: keckenrode@steele-law.com OrderID: 124151817 RowID: 0 Namespace:smtprelay ResourceID: 68569409 |
| 12/4/2008 5:41:47 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: keckenrode@steele-law.com OrderID: 124151817 RowID: 0 Namespace:smtprelay ResourceID: 68569408 |
| 12/4/2008 5:41:42 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling SMTP Relaying. Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 12/4/2008 5:41:42 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling SMTP Relaying. Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 12/4/2008 5:41:42 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling SMTP Relaying. Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 12/4/2008 5:41:42 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling SMTP Relaying. Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 12/4/2008 5:41:42 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling SMTP Relaying. Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 12/4/2008 5:41:42 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                Next Billing Date Qty     Price<br>------------             ----------------- --- ----------<br>SMTP Relaying - Recurring Billing          CANCELLED  1 $     2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing          CANCELLED  1 $     2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing          CANCELLED  1 $     2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing          CANCELLED  1 $     2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing          CANCELLED  1 $     2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/24/2008 5:14:36 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 2.  Next Attempt Date: Dec  4 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/24/2008 5:14:36 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 2.  Next Attempt Date: Dec  4 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/24/2008 5:14:36 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 2.  Next Attempt Date: Dec  4 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/24/2008 5:14:36 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 2.  Next Attempt Date: Dec  4 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/24/2008 5:14:36 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 2.  Next Attempt Date: Dec  4 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/24/2008 5:14:36 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                Next Billing Date Qty     Price<br>------------                          ----------------- --- ----------<br>SMTP Relaying - Recurring Billing              12/4/2008  1 $    2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing              12/4/2008  1 $    2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing              12/4/2008  1 $    2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing              12/4/2008  1 $    2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing              12/4/2008  1 $    2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/14/2008 9:27:32 AM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by David D Kim |
| 11/14/2008 9:27:31 AM / Kim, David / Client IP: GoDaddy Internal | customer inquiring about what product has not been renewed.  informed customer of smtp relaying.  customer declined renewal for relays and domain renewal.  ss. |
| 11/14/2008 9:25:08 AM / 2:David D Kim / Client IP: GoDaddy Internal | Email Accounts:67899027 Unified:67899027-Entered Unified account |
| 11/14/2008 9:23:39 AM / 2:David D Kim / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 11/14/2008 9:23:23 AM / Cust-13825493 / Client IP: | Shopper Updated |
| 11/14/2008 9:23:13 AM / 2:David D Kim / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 11/14/2008 9:22:19 AM / Kim, David / Client IP: GoDaddy Internal | cci john steele; inquiring about renewals. |
| 11/14/2008 9:22:03 AM / Kim, David / Client IP: GoDaddy Internal | David Kim accessed account with reason "General/Research". Shopper PIN. |
| 11/14/2008 9:20:44 AM / Kim, David / Client IP: GoDaddy Internal | David Kim accessed account with reason "General/Research". Shopper PIN. |
| 11/14/2008 9:20:25 AM / Kim, David / Client IP: GoDaddy Internal | David Kim accessed account with reason "General/Research". Credit Card, Four digit. |
| 11/14/2008 9:20:24 AM / Kim, David / Client IP: GoDaddy Internal | David Kim accessed account with reason "General/Research". Shopper PIN. |
| 11/14/2008 9:20:12 AM / Kim, David / Client IP: GoDaddy Internal | David Kim accessed account with reason "General/Research". Credit Card, Four digit. |
| 11/14/2008 9:20:08 AM / Kim, David / Client IP: GoDaddy Internal | David Kim accessed account with reason "General/Research". Shopper PIN. |
| 11/14/2008 4:26:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 1.  Next Attempt Date: Nov 24 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/14/2008 4:26:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 1.  Next Attempt Date: Nov 24 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/14/2008 4:26:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 1.  Next Attempt Date: Nov 24 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/14/2008 4:26:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 1.  Next Attempt Date: Nov 24 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/14/2008 4:26:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (SMTP Relaying): 1.  Next Attempt Date: Nov 24 200  Reason: Payment request was declined. Account: Billing for 11/14/2008. keckenrode@steele-law.com |
| 11/14/2008 4:26:43 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                            Next Billing Date Qty      Price<br>-----------                       ----------------- --- ----------<br>SMTP Relaying - Recurring Billing         11/24/2008  1 $   2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing         11/24/2008  1 $   2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing         11/24/2008  1 $   2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing         11/24/2008  1 $   2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com<br>SMTP Relaying - Recurring Billing         11/24/2008  1 $   2.99<br>  Billing for 11/14/2008. keckenrode@steele-law.com |
| 9/23/2008 11:46:34 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested JOHNLSTEELE.COM (ID=30782417) |
| 9/23/2008 11:45:39 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELECORPORATE.COM (ID=49127731) |
| 9/23/2008 11:44:05 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested FAMILYLAWLIFELINE.COM (ID=36874056) |
| 9/23/2008 11:42:21 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/23/2008 11:40:38 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/23/2008 11:39:46 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/23/2008 11:38:47 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/23/2008 11:37:56 AM / Shopper-13825493 / Client IP: | DCC domain contact update requested STEELE-LAW.COM (ID=30782416) |
| 9/21/2008 9:22:12 AM / Means, John / Client IP: GoDaddy Internal | cci trying to setup iphone - good pw - cu had invalid smtp info - correct - retried - was informed by lead that this is a known issue - informed cu to contact ATT for cu SMTP - cu ended call before could offer survey |
| 9/21/2008 9:14:08 AM / 2:John J Means / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 9/21/2008 9:13:52 AM / Means, John / Client IP: GoDaddy Internal | John Means accessed account with reason "General/Research". Shopper PIN. |
| 9/21/2008 9:06:37 AM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/18/2008 3:37:12 PM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/14/2008 10:00:33 AM / Fraud Auto Verify - Service / Client IP: GoDaddy Internal | Marked as VERIFIED NO FRAUD. |
| 8/14/2008 9:31:53 AM / McKinley, Amanda / Client IP: GoDaddy Internal | CCI needed to increase SMTP relays and set up CC for email did not send survey as non accoimt holder |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 8/14/2008 9:29:09 AM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/14/2008 9:26:07 AM / 2:Amanda L McKinley / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/14/2008 9:22:29 AM / McKinley, Amanda / Client IP: GoDaddy Internal | Amanda McKinley accessed account with reason "Customer Called". Credit Card, Four digit. |
| 8/4/2008 11:01:15 AM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Michael R Stallings |
| 8/4/2008 11:01:14 AM / Stallings, Michael / Client IP: GoDaddy Internal | cci needing help with apple mail - assisted with this and now it works |
| 8/4/2008 10:58:46 AM / 2:Michael R Stallings / Client IP: GoDaddy Internal | Email Accounts:67899027 Unified:67899027-Entered Unified account |
| 8/4/2008 10:57:24 AM / Stallings, Michael / Client IP: GoDaddy Internal | Michael Stallings accessed account with reason "General/Research". Credit Card, Four digit. |
| 8/4/2008 7:24:25 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: keckenrode@steele-law.com |
| 8/4/2008 7:23:22 AM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Tawsha D Johnson |
| 8/4/2008 7:23:22 AM / Johnson, Tawsha / Client IP: GoDaddy Internal | cciv. cust called in and he wanted to make sure that he had the right mx records i checked and saw that they were correct. i then helped cust add email accts. ss |
| 8/4/2008 7:21:10 AM / 2:Tawsha D Johnson / Client IP: GoDaddy Internal | Email Accounts:39692464 Unified:39692464-Entered Unified account |
| 8/4/2008 7:20:28 AM / 2:Tawsha D Johnson / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/4/2008 7:20:13 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: info@steele-law.com |
| 8/4/2008 7:18:25 AM / 2:Tawsha D Johnson / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/4/2008 7:18:25 AM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/4/2008 7:17:39 AM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/4/2008 7:16:36 AM / 2:Tawsha D Johnson / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/4/2008 7:16:01 AM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed From Manager - Domain: steele-law.com - Employee ShopperId: 5265 |
| 8/4/2008 7:15:01 AM / Johnson, Tawsha / Client IP: GoDaddy Internal | Tawsha Johnson accessed account with reason "General/Research". Credit Card, Four digit. |
| 8/4/2008 7:06:05 AM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: steele-law.com |
| 8/4/2008 7:04:32 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS5.MANSOFTCREATIONS.COM\|NS6.MANSOFTCREATIONS.COM to NS51.DOMAINCONTROL.COM\|NS52.DOMAINCONTROL.COM for STEELE-LAW.COM |
| 8/4/2008 7:04:27 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 8/3/2008 6:36:36 AM / Wendelschafer, Nathan / Client IP: GoDaddy Internal | assist w/ getting nameservers back to what they were, and reset email back to pend. |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 8/3/2008 6:33:23 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS47.DOMAINCONTROL.COM\|NS48.DOMAINCONTROL.COM to NS5.MANSOFTCREATIONS.COM\|NS6.MANSOFTCREATIONS.COM for STEELE-LAW.COM |
| 8/3/2008 6:29:27 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 8/3/2008 6:22:00 AM / 2:Nathan A Wendelschafer / Client IP: GoDaddy Internal | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 8/3/2008 6:19:05 AM / Wendelschafer, Nathan / Client IP: GoDaddy Internal | Nathan Wendelschafer accessed account with reason "General/Research". Credit Card, Four digit. |
| 8/3/2008 6:19:03 AM / Wendelschafer, Nathan / Client IP: GoDaddy Internal | Nathan Wendelschafer accessed account with reason "General/Research". Shopper PIN. |
| 8/2/2008 4:55:51 PM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Timothy B Blount |
| 8/2/2008 4:55:50 PM / Blount, Timothy / Client IP: GoDaddy Internal | CCI John VFY CC needed to change ip for JOHNLSTEELE.COM.  put it on parked in order to do it.  suggested renewal of FAMILYLAWLIFELINE.COM to match domain.  2 yr renewal.  SS |
| 8/2/2008 4:49:48 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: steele-law.com |
| 8/2/2008 4:49:46 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed From Manager - Domain: steele-law.com - Employee ShopperId: 6186 |
| 8/2/2008 4:48:32 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS5.MANSOFTCREATIONS.COM\|NS6.MANSOFTCREATIONS.COM to NS47.DOMAINCONTROL.COM\|NS48.DOMAINCONTROL.COM for STEELE-LAW.COM |
| 8/2/2008 4:48:25 PM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested STEELE-LAW.COM (ID=30782416) |
| 8/2/2008 4:45:30 PM / Blount, Timothy / Client IP: GoDaddy Internal | Timothy Blount accessed account with reason "General/Research". Credit Card, Four digit. |
| 8/2/2008 4:45:27 PM / Blount, Timothy / Client IP: GoDaddy Internal | Timothy Blount accessed account with reason "General/Research". Shopper PIN. |
| 7/31/2008 6:10:49 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 1 AnnualHosting resource(s) set to expire on Aug. 30, 2008 |
| 6/18/2008 11:36:39 AM / Guiley, Angela / Client IP: GoDaddy Internal | Angela Guiley accessed account with reason "QA Score". Validation was skipped. |
| 6/17/2008 11:48:38 AM / Davis, Kenneth / Client IP: GoDaddy Internal | cci, STEELE-LAW.COM needs to host email with us. informed host would have to change dns. cust cant reach them. informed we could change ns but site will go down. okd survey . |
| 6/17/2008 11:48:37 AM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Kenneth C Davis |
| 6/17/2008 11:44:13 AM / Davis, Kenneth / Client IP: GoDaddy Internal | Kenneth Davis accessed account with reason "General/Research". Credit Card, Four digit. |
| 6/17/2008 11:44:11 AM / Davis, Kenneth / Client IP: GoDaddy Internal | Kenneth Davis accessed account with reason "General/Research". Shopper PIN. |
| 6/15/2008 8:30:45 AM / Wirtjes, George / Client IP: GoDaddy Internal | A refund request (ID#11677276) was Approved by George Wirtjes: OrderID#(115151675), |
| 6/15/2008 8:30:45 AM / Wirtjes, George / Client IP: GoDaddy Internal | Lynx: A task Refund was approved. |
| 6/15/2008 8:30:32 AM / Wirtjes, George / Client IP: GoDaddy Internal | George Wirtjes accessed account with reason "Lynx Outbound Tasks". Validation was skipped by Lynx. |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 6/14/2008 11:55:15 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 9:39:08 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 8:45:38 PM / Customer / Client IP: | EULA accepted for steelecorporate.com, AccountUID: 933f6169-2a7d-44a0-a63e-41a68b416469. |
| 6/14/2008 8:45:38 PM / Customer / Client IP: | Setup hosting account steelecorporate.com for AccountUID 933f6169-2a7d-44a0-a63e-41a68b416469. |
| 6/14/2008 8:45:38 PM / Customer / Client IP: | User account setup for steelecorporate.com, AccountUID: 933f6169-2a7d-44a0-a63e-41a68b416469. |
| 6/14/2008 8:45:38 PM / Customer / Client IP: | Web Stats setup for steelecorporate.com, AccountUID: 933f6169-2a7d-44a0-a63e-41a68b416469. |
| 6/14/2008 8:44:44 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 8:04:33 PM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Christopher F Flournoy |
| 6/14/2008 8:04:33 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | asd |
| 6/14/2008 8:04:11 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | and asetting up wst |
| 6/14/2008 8:04:04 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | called up about dns records |
| 6/14/2008 8:01:48 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | FAMILYLAWLIFELINE.COM 8/30/2010<br>Renew Now Active - Locked<br> Upgrade Domains<br>Add CashParking<br> JOHNLSTEELE.COM 4/26/2010<br>Renew Now Active - Locked<br> Upgrade Domains<br>Add CashParking<br> STEELECORPORATE.COM 6/15/2010<br>Renew Now Active - Locked<br> Upgrade Domains<br>Add CashParking<br> STEELE-LAW.COM 4/26/2010<br>Renew Now Active - Locked<br> Upgrade Domains<br>Add CashParking |
| 6/14/2008 8:00:46 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | A refund request (ID#11677276) was submitted by Christopher F Flournoy |
| 6/14/2008 8:00:06 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 7:59:53 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 64698314, Namespace: hosting |
| 6/14/2008 7:59:48 PM / Cust-13825493 / Client IP: | Cancelling: steelecorporate.com OrderID: 115151675 RowID: 1 Namespace:hosting ResourceID: 64698314 |
| 6/14/2008 7:59:00 PM / Cust-13825493 / Client IP: | Web Hosting:64698314 Unified:64698314-Entered Unified account |
| 6/14/2008 7:58:05 PM / Cust-13825493 / Client IP: | Web Hosting:64698314 Unified:64698314-Entered Unified account |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 6/14/2008 7:56:59 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 7:56:20 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | called up about |
| 6/14/2008 7:55:22 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 7:54:59 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | called up about gettting info on setting up wst |
| 6/14/2008 7:53:59 PM / 2:Christopher F / Client IP: GoDaddy Internal | Cancelling: New Account OrderID: 115151675 RowID: 0 Namespace:wst ResourceID: 64699571 |
| 6/14/2008 7:53:08 PM / Flournoy, Christopher / Client IP: GoDaddy Internal | Christopher Flournoy accessed account with reason "Customer Called". Credit Card, Four digit. |
| 6/14/2008 7:49:37 PM / Cust-13825493 / Client IP: | Web Hosting WST:64699571 Unified:64699571-Entered Unified account |
| 6/14/2008 7:49:02 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 7:46:23 PM / Cust-13825493 / Client IP: | Web Hosting WST:64698308 Unified:64698308-Entered Unified account |
| 6/14/2008 7:39:41 PM / Customer / Client IP: | PHP version 5 set for AccountUID: 0d62c350-ba57-41c3-9bb8-e1c0284c3e3c. |
| 6/14/2008 7:39:41 PM / Customer / Client IP: | Web Stats setup for steelecorporate.com, AccountUID: 0d62c350-ba57-41c3-9bb8-e1c0284c3e3c. |
| 6/14/2008 7:39:41 PM / Customer / Client IP: | User account setup for steelecorporate.com, AccountUID: 0d62c350-ba57-41c3-9bb8-e1c0284c3e3c. |
| 6/14/2008 7:39:41 PM / Customer / Client IP: | EULA accepted for steelecorporate.com, AccountUID: 0d62c350-ba57-41c3-9bb8-e1c0284c3e3c. |
| 6/14/2008 7:39:41 PM / Customer / Client IP: | Setup hosting account steelecorporate.com for AccountUID 0d62c350-ba57-41c3-9bb8-e1c0284c3e3c. |
| 6/14/2008 7:15:50 PM / Cust-13825493 / Client IP: | Web Hosting:64698314 Unified:64698314-Entered Unified account |
| 6/14/2008 7:13:05 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: john@steelecorporate.com |
| 6/14/2008 7:11:07 PM / Cust-13825493 / Client IP: | Email Accounts:64698315 Unified:64698315-Entered Unified account |
| 6/14/2008 7:10:45 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): NS09.DOMAINCONTROL.COM\|NS10.DOMAINCONTROL.COM for STEELECORPORATE.COM |
| 6/14/2008 7:10:44 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELECORPORATE.COM activated by RegComEPPSvc on 06/14/08 19:10:44 |
| 6/14/2008 7:10:25 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name FAMILYLAWLIFELINE.COM renewed by RegComEPPSvc on 06/14/08 19:10:25 |
| 6/7/2008 9:00:27 PM / RegNameSvc / Client IP: GoDaddy Internal | domain name JOHNSTEELE.NAME removed by RegNameSvc on 06/07/08 21:00:27 |
| 6/7/2008 5:07:57 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELEFAMILYLAW.COM removed by RegComEPPSvc on 06/07/08 05:07:57 |
| 6/7/2008 5:07:57 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELELAWCHICAGO.COM removed by RegComEPPSvc on 06/07/08 05:07:57 |
| 6/7/2008 5:07:57 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELECHICAGO.COM removed by RegComEPPSvc on 06/07/08 05:07:57 |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 6/7/2008 12:24:48 AM / RegNameSvc / Client IP: GoDaddy Internal | RegNameSvc:processDomainPendMod added the following Nameserver(s): ns45.domaincontrol.com\|ns46.domaincontrol.com for JOHNSTEELE.NAME |
| 6/7/2008 12:24:36 AM / / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 30782406, Namespace: domain |
| 6/7/2008 12:24:36 AM / / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 30782409, Namespace: domain |
| 6/7/2008 12:24:35 AM / / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 30782413, Namespace: domain |
| 6/7/2008 12:24:35 AM / / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 30782407, Namespace: domain |
| 6/7/2008 12:24:34 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): ns45.domaincontrol.com\|ns46.domaincontrol.com for STEELEFAMILYLAW.COM |
| 6/7/2008 12:24:34 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): ns45.domaincontrol.com\|ns46.domaincontrol.com for STEELELAWCHICAGO.COM |
| 6/7/2008 12:24:34 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): ns45.domaincontrol.com\|ns46.domaincontrol.com for STEELECHICAGO.COM |
| 6/7/2008 12:24:29 AM / RegDomainExpira / Client IP: GoDaddy Internal | Cancelling: STEELEFAMILYLAW.COM OrderID: 66444340 RowID: 1 Namespace:domain ResourceID: 30782406 |
| 6/7/2008 12:24:29 AM / RegDomainExpira / Client IP: GoDaddy Internal | Cancelling: STEELELAWCHICAGO.COM OrderID: 66444340 RowID: 2 Namespace:domain ResourceID: 30782413 |
| 6/7/2008 12:24:29 AM / RegDomainExpira / Client IP: GoDaddy Internal | Cancelling: STEELECHICAGO.COM OrderID: 66444340 RowID: 3 Namespace:domain ResourceID: 30782409 |
| 6/7/2008 12:24:29 AM / RegDomainExpira / Client IP: GoDaddy Internal | Cancelling: JOHNSTEELE.NAME OrderID: 66444340 RowID: 10 Namespace:domain ResourceID: 30782407 |
| 6/2/2008 1:54:21 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto90] Sending renewal notice to shopper 13825493 for 1 Domain resource(s) set to expire around Aug. 31, 2008. Email BatchID=16691296. Payment profiles are current. |
| 5/8/2008 3:35:57 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Payment request was declined. Domain: STEELEFAMILYLAW.COM |
| 5/8/2008 3:35:57 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Payment request was declined. Domain: STEELECHICAGO.COM |
| 5/8/2008 3:35:57 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Payment request was declined. Domain: JOHNSTEELE.NAME |
| 5/8/2008 3:35:57 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Payment request was declined. Domain: STEELELAWCHICAGO.COM |
| 5/8/2008 3:35:57 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                 Next Billing Date Qty      Price<br>------------                  ------------------ --- ----------<br>.COM Domain Name Renewal - 1 Year           CANCELLED  1 $   9.58<br>    STEELEFAMILYLAW.COM<br>.NAME Domain Name Renewal - 1 Year          CANCELLED  1 $  10.19<br>    JOHNSTEELE.NAME<br>.COM Domain Name Renewal - 1 Year           CANCELLED  1 $   9.58<br>    STEELELAWCHICAGO.COM<br>.COM Domain Name Renewal - 1 Year           CANCELLED  1 $   9.58<br>    STEELECHICAGO.COM |
| 5/1/2008 1:37:02 PM / Wagner, Matthew / Client IP: GoDaddy Internal | Lynx: Failed Billing task was viewed. Invalid contact information. |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 5/1/2008 1:36:59 PM / Wagner, Matthew / Client IP: GoDaddy Internal | ::Failed Billing:: Out of service number, , |
| 5/1/2008 1:36:45 PM / Wagner, Matthew / Client IP: GoDaddy Internal | Matthew Wagner accessed account with reason "Lynx Outbound Tasks". Validation was skipped by Lynx. |
| 5/1/2008 3:45:10 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 05/08/2008  Reason: Payment request was declined. Domain: STEELEFAMILYLAW.COM |
| 5/1/2008 3:45:10 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 05/08/2008  Reason: Payment request was declined. Domain: STEELECHICAGO.COM |
| 5/1/2008 3:45:10 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                         Next Billing Date Qty     Price<br>------------                     ----------------- --- ----------<br>.NAME Domain Name Renewal - 1 Year          05/08/2008  1 $   10.19<br>  JOHNSTEELE.NAME<br>.COM Domain Name Renewal - 1 Year         05/08/2008  1 $   9.58<br>  STEELECHICAGO.COM<br>.COM Domain Name Renewal - 1 Year         05/08/2008  1 $   9.58<br>  STEELEFAMILYLAW.COM<br>.COM Domain Name Renewal - 1 Year         05/08/2008  1 $   9.58<br>  STEELELAWCHICAGO.COM |
| 5/1/2008 3:45:10 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 05/08/2008  Reason: Payment request was declined. Domain: STEELELAWCHICAGO.COM |
| 5/1/2008 3:45:09 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 05/08/2008  Reason: Payment request was declined. Domain: JOHNSTEELE.NAME |
| 4/26/2008 3:56:25 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS47.DOMAINCONTROL.COM|NS48.DOMAINCONTROL.COM to ns14.domaincontrol.com|ns14.domaincontrol.com for STEELELAWCHICAGO.COM |
| 4/26/2008 3:56:25 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS47.DOMAINCONTROL.COM|NS48.DOMAINCONTROL.COM to ns13.domaincontrol.com|ns14.domaincontrol.com for STEELEFAMILYLAW.COM |
| 4/26/2008 3:56:25 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS47.DOMAINCONTROL.COM|NS48.DOMAINCONTROL.COM to ns13.domaincontrol.com|ns14.domaincontrol.com for STEELECHICAGO.COM |
| 4/26/2008 3:56:00 AM / RegNameSvc / Client IP: GoDaddy Internal | RegNameSvc:processDomainPendMod changed Nameserver(s) from NS47.DOMAINCONTROL.COM|NS48.DOMAINCONTROL.COM to ns13.domaincontrol.com|ns14.domaincontrol.com for JOHNSTEELE.NAME |
| 4/26/2008 3:55:41 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for Product Name                         Next Billing Date Qty     Price<br>------------                     ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year         05/01/2008  1 $   9.58<br>  STEELEFAMILYLAW.COM<br>.COM Domain Name Renewal - 1 Year         05/01/2008  1 $   9.58<br>  STEELELAWCHICAGO.COM<br>.COM Domain Name Renewal - 1 Year         05/01/2008  1 $   9.58<br>  STEELECHICAGO.COM<br>.NAME Domain Name Renewal - 1 Year          05/01/2008  1 $   10.19<br>  JOHNSTEELE.NAME |
| 4/26/2008 3:55:40 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1.  Next Attempt Date: 05/01/2008  Reason: Payment request was declined. Domain: STEELEFAMILYLAW.COM |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 4/26/2008 3:55:40 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1.  Next Attempt Date: 05/01/2008  Reason: Payment request was declined. Domain: STEELECHICAGO.COM |
| 4/26/2008 3:55:40 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1.  Next Attempt Date: 05/01/2008  Reason: Payment request was declined. Domain: STEELELAWCHICAGO.COM |
| 4/26/2008 3:55:40 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1.  Next Attempt Date: 05/01/2008  Reason: Payment request was declined. Domain: JOHNSTEELE.NAME |
| 4/21/2008 5:12:17 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 4 Domain resource(s) set to expire on Apr. 26, 2008 |
| 4/11/2008 1:32:50 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 4 Domain resource(s) set to expire around Apr. 26, 2008. Email BatchID=13929620 |
| 3/27/2008 2:48:46 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 4 Domain resource(s) set to expire around Apr. 26, 2008. Email BatchID=13161488 |
| 2/26/2008 2:13:47 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 4 Domain resource(s) set to expire around Apr. 26, 2008. Email BatchID=11586421 |
| 2/4/2008 9:59:13 AM / Candelaria, Lynette / Client IP: GoDaddy Internal | Lynette Candelaria accessed account with reason "General/Research". Validation was skipped. |
| 2/3/2008 8:36:54 AM / Berg, Joshua / Client IP: GoDaddy Internal | Lynx: Task Receipt Move rep was not responsible for sale creation. |
| 2/1/2008 5:10:19 PM / Candelaria, Lynette / Client IP: GoDaddy Internal | Lynette Candelaria accessed account with reason "General/Research". Validation was skipped. |
| 2/1/2008 5:08:53 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name JOHNLSTEELE.COM renewed by RegComEPPSvc on 02/01/08 17:08:53 |
| 2/1/2008 5:08:53 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELE-LAW.COM renewed by RegComEPPSvc on 02/01/08 17:08:53 |
| 2/1/2008 5:07:05 PM / Candelaria, Lynette / Client IP: GoDaddy Internal | cust wants to purchase domains online. will do receipt move |
| 2/1/2008 5:06:12 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELECHICAGO.COM OrderID: 66444340 RowID: 3 Namespace:Domain ResourceID: 30782409 |
| 2/1/2008 5:06:12 PM / 13825493 / Client IP: | Setting AutoRenew = 1: JOHNSTEELE.NAME OrderID: 66444340 RowID: 10 Namespace:Domain ResourceID: 30782407 |
| 2/1/2008 5:06:12 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELEFAMILYLAW.COM OrderID: 66444340 RowID: 1 Namespace:Domain ResourceID: 30782406 |
| 2/1/2008 5:06:12 PM / 13825493 / Client IP: | Setting AutoRenew = 1: JOHNLSTEELE.COM OrderID: 66444340 RowID: 4 Namespace:Domain ResourceID: 30782417 |
| 2/1/2008 5:06:12 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELE-LAW.COM OrderID: 66444340 RowID: 0 Namespace:Domain ResourceID: 30782416 |
| 2/1/2008 5:06:12 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELELAWCHICAGO.COM OrderID: 66444340 RowID: 2 Namespace:Domain ResourceID: 30782413 |
| 2/1/2008 5:05:31 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 6099404, Namespace: dbp |
| 2/1/2008 5:05:31 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 6099405, Namespace: dbp |
| 2/1/2008 5:05:31 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 6099408, Namespace: dbp |
| 2/1/2008 5:05:31 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 6099407, Namespace: dbp |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 2/1/2008 5:05:30 PM / / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 6099406, Namespace: dbp |
| 2/1/2008 5:05:23 PM / Other / Client IP: GoDaddy Internal | Canceled Domains By Proxy for STEELE-LAW.COM. |
| 2/1/2008 5:05:23 PM / Other / Client IP: GoDaddy Internal | Canceled Domains By Proxy for STEELEFAMILYLAW.COM. |
| 2/1/2008 5:05:23 PM / Other / Client IP: GoDaddy Internal | Canceled Domains By Proxy for JOHNLSTEELE.COM. |
| 2/1/2008 5:05:23 PM / Other / Client IP: GoDaddy Internal | Canceled Domains By Proxy for STEELECHICAGO.COM. |
| 2/1/2008 5:05:23 PM / Other / Client IP: GoDaddy Internal | Canceled Domains By Proxy for STEELELAWCHICAGO.COM. |
| 2/1/2008 5:05:21 PM / / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 6099405, Namespace: dbp |
| 2/1/2008 5:05:16 PM / / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 6099407, Namespace: dbp |
| 2/1/2008 5:05:16 PM / / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 6099404, Namespace: dbp |
| 2/1/2008 5:05:15 PM / / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 6099406, Namespace: dbp |
| 2/1/2008 5:05:15 PM / / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 6099408, Namespace: dbp |
| 2/1/2008 5:05:07 PM / Other / Client IP: GoDaddy Internal | Canceled Domains By Proxy for STEELEFAMILYLAW.COM. |
| 2/1/2008 5:05:07 PM / Other / Client IP: GoDaddy Internal | Canceled Domains By Proxy for STEELECHICAGO.COM. |
| 2/1/2008 5:05:07 PM / Other / Client IP: GoDaddy Internal | Canceled Domains By Proxy for JOHNLSTEELE.COM. |
| 2/1/2008 5:05:07 PM / Other / Client IP: GoDaddy Internal | Canceled Domains By Proxy for STEELE-LAW.COM. |
| 2/1/2008 5:05:07 PM / Other / Client IP: GoDaddy Internal | Canceled Domains By Proxy for STEELELAWCHICAGO.COM. |
| 2/1/2008 4:59:54 PM / Candelaria, Lynette / Client IP: GoDaddy Internal | helping cust renew domains |
| 2/1/2008 4:58:59 PM / Candelaria, Lynette / Client IP: GoDaddy Internal | Lynette Candelaria accessed account with reason "General/Research". Credit Card, Four digit. |
| 2/1/2008 4:58:57 PM / Candelaria, Lynette / Client IP: GoDaddy Internal | Lynette Candelaria accessed account with reason "General/Research". Shopper PIN. |
| 2/1/2008 4:52:06 PM / 13825493 / Client IP: | Setting AutoRenew = 1: JOHNLSTEELE.COM OrderID: 66444340 RowID: 4 Namespace:Domain ResourceID: 30782417 |
| 2/1/2008 4:52:06 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELEFAMILYLAW.COM OrderID: 66444340 RowID: 1 Namespace:Domain ResourceID: 30782406 |
| 2/1/2008 4:52:06 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELE-LAW.COM OrderID: 66444340 RowID: 0 Namespace:Domain ResourceID: 30782416 |
| 2/1/2008 4:52:06 PM / 13825493 / Client IP: | Setting AutoRenew = 1: JOHNSTEELE.NAME OrderID: 66444340 RowID: 10 Namespace:Domain ResourceID: 30782407 |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 2/1/2008 4:52:06 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELECHICAGO.COM OrderID: 66444340 RowID: 3 Namespace:Domain ResourceID: 30782409 |
| 2/1/2008 4:52:06 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELELAWCHICAGO.COM OrderID: 66444340 RowID: 2 Namespace:Domain ResourceID: 30782413 |
| 2/1/2008 4:48:04 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELE-LAW.COM OrderID: 66444340 RowID: 0 Namespace:Domain ResourceID: 30782416 |
| 2/1/2008 4:48:04 PM / 13825493 / Client IP: | Setting AutoRenew = 1: JOHNSTEELE.NAME OrderID: 66444340 RowID: 10 Namespace:Domain ResourceID: 30782407 |
| 2/1/2008 4:48:04 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELELAWCHICAGO.COM OrderID: 66444340 RowID: 2 Namespace:Domain ResourceID: 30782413 |
| 2/1/2008 4:48:04 PM / 13825493 / Client IP: | Setting AutoRenew = 1: JOHNLSTEELE.COM OrderID: 66444340 RowID: 4 Namespace:Domain ResourceID: 30782417 |
| 2/1/2008 4:48:04 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELECHICAGO.COM OrderID: 66444340 RowID: 3 Namespace:Domain ResourceID: 30782409 |
| 2/1/2008 4:48:04 PM / 13825493 / Client IP: | Setting AutoRenew = 1: STEELEFAMILYLAW.COM OrderID: 66444340 RowID: 1 Namespace:Domain ResourceID: 30782406 |
| 1/27/2008 2:55:06 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | Sending renewal notice to shopper 13825493 for 6 Domain resource(s) set to expire around Apr. 26, 2008. Email BatchID=9941946 |
| 11/29/2007 4:58:33 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS5.SECURESERVER.NET|NS6.SECURESERVER.NET to ns43.domaincontrol.com|ns44.domaincontrol.com for FAMILYLAWLIFELINE.COM |
| 11/5/2007 5:08:02 PM / Ewing, James / Client IP: GoDaddy Internal | customer having problems with email account going over that with him..having problems with mx validation and changing his password..explained that he needs to update his mx records sent him those...and pitched privacy and offered survey<br><br>- Call Reason: E-Mail (Other) |
| 11/5/2007 5:02:52 PM / Ewing, James / Client IP: GoDaddy Internal | James Ewing accessed account with reason "Customer Called". Credit Card, Four digit. |
| 10/31/2007 5:06:20 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: john@steele-law.com |
| 10/31/2007 5:03:38 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Removed email address: johnlsteele@steele-law.com |
| 10/30/2007 8:11:05 AM / CancelEventAgent Service / Client IP: GoDaddy Internal | Cancelling Forwarding from OrderID: -1 Row: -1 |
| 10/30/2007 8:11:05 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS1.HOSTTRUE.INFO|NS2.HOSTTRUE.INFO to NS5.MANSOFTCREATIONS.COM|NS6.MANSOFTCREATIONS.COM for STEELE-LAW.COM |
| 10/30/2007 8:11:02 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested from 216.146.79.118 for STEELE-LAW.COM (ID=30782416) |
| 10/19/2007 12:58:23 PM / Shopper-13825493 / Client IP: | DCC Domain STEELE-LAW.COM (ID=30782416): Domain forwarding update for Domain Name STEELE-LAW.COM |
| 9/2/2007 5:58:43 PM / Customer / Client IP: | Database 'familylaw2' deleted for familylawlifeline.com, AccountUID: 25436ec1-42e5-45f8-a430-bf36ebc3866d. |
| 9/2/2007 5:58:27 PM / Customer / Client IP: | Database 'familylaw' created for familylawlifeline.com, AccountUID: 25436ec1-42e5-45f8-a430-bf36ebc3866d. |
| 9/2/2007 5:57:02 PM / Customer / Client IP: | Database 'fam0724210420061' deleted for familylawlifeline.com, AccountUID: 25436ec1-42e5-45f8-a430-bf36ebc3866d. |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 9/2/2007 3:03:29 PM / Customer / Client IP: | Database 'familylaw2' created for familylawlifeline.com, AccountUID: 25436ec1-42e5-45f8-a430-bf36ebc3866d. |
| 9/2/2007 3:00:34 PM / Customer / Client IP: | Database 'familylaw' deleteted for familylawlifeline.com, AccountUID: 25436ec1-42e5-45f8-a430-bf36ebc3866d. |
| 8/31/2007 11:00:42 AM / Joseph R. Heiselt / Client IP: GoDaddy Internal | Uploaded 20 Meg test file to test ftp. |
| 8/31/2007 10:58:35 AM / Heiselt, Joseph / Client IP: GoDaddy Internal | Joseph Heiselt accessed account with reason "General/Research". Credit Card, Four digit. |
| 8/31/2007 9:41:15 AM / Customer / Client IP: | Database 'familylaw' created for familylawlifeline.com, AccountUID: 25436ec1-42e5-45f8-a430-bf36ebc3866d. |
| 8/31/2007 8:45:07 AM / Customer / Client IP: | Database 'fam0724210420061' had its password updated for familylawlifeline.com, AccountUID: 25436ec1-42e5-45f8-a430-bf36ebc3866d. |
| 8/31/2007 8:32:38 AM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Andrew J Harthun |
| 8/31/2007 8:32:37 AM / Harthun, Andrew / Client IP: GoDaddy Internal | cci, questions about hosting a blog, pitched quickblog, not customizable enough for him. ok'd survey |
| 8/31/2007 8:19:29 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS57.DOMAINCONTROL.COM|NS58.DOMAINCONTROL.COM to NS5.SECURESERVER.NET|NS6.SECURESERVER.NET for FAMILYLAWLIFELINE.COM |
| 8/31/2007 8:19:22 AM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested from 69.218.8.5 for FAMILYLAWLIFELINE.COM (ID=36874056) |
| 8/31/2007 8:14:23 AM / Harthun, Andrew / Client IP: GoDaddy Internal | Andrew Harthun accessed account with reason "Customer Called". Credit Card, Four digit. |
| 8/30/2007 8:13:06 PM / Customer / Client IP: | Setup hosting account familylawlifeline.com for AccountUID 25436ec1-42e5-45f8-a430-bf36ebc3866d. |
| 8/30/2007 8:13:06 PM / Customer / Client IP: | Web Stats setup for familylawlifeline.com, AccountUID: 25436ec1-42e5-45f8-a430-bf36ebc3866d. |
| 8/30/2007 8:13:06 PM / Customer / Client IP: | User account setup for familylawlifeline.com, AccountUID: 25436ec1-42e5-45f8-a430-bf36ebc3866d. |
| 8/30/2007 8:03:45 PM / Customer / Client IP: | EULA accepted for , AccountUID: 25436ec1-42e5-45f8-a430-bf36ebc3866d. |
| 8/30/2007 8:01:11 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): NS57.DOMAINCONTROL.COM|NS58.DOMAINCONTROL.COM for FAMILYLAWLIFELINE.COM |
| 8/30/2007 8:01:10 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name FAMILYLAWLIFELINE.COM activated by RegComEPPSvc on 08/30/07 20:01:10 |
| 8/30/2007 7:45:59 PM / Braverman, Alexis / Client IP: GoDaddy Internal | cci to find out what he gets with our hosting. explained our hosting plan. will call back when he has the correct card<br><br>- Call Reason: Hosting - Shared (Other) |
| 8/30/2007 7:45:03 PM / Braverman, Alexis / Client IP: GoDaddy Internal | Alexis Braverman accessed account with reason "Customer Called". Credit Card, Four digit. |
| 8/30/2007 7:38:02 PM / Braverman, Alexis / Client IP: GoDaddy Internal | Alexis Braverman accessed account with reason "Customer Called". Shopper PIN. |
| 5/4/2007 2:25:45 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | ecc.php: Created email address: johnlsteele@steele-law.com |
| 5/4/2007 2:21:49 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS47.DOMAINCONTROL.COM|NS48.DOMAINCONTROL.COM to NS1.HOSTTRUE.INFO|NS2.HOSTTRUE.INFO for STEELE-LAW.COM |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 5/4/2007 2:21:44 PM / Shopper-13825493 / Client IP: | DCC domain nameserver update requested from 198.200.132.69 for STEELE-LAW.COM (ID=30782416) |
| 5/1/2007 12:01:08 PM / GenerateMissedCallEmails / Client IP: GoDaddy Internal | Sending unscheduled missed call notice to shopper 13825493 |
| 4/30/2007 9:51:03 AM / Lapointe, Paul / Client IP: GoDaddy Internal | Lynx: An outbound OR - New Customer call was made. Left voicemail. |
| 4/30/2007 9:50:57 AM / Lapointe, Paul / Client IP: GoDaddy Internal | Outreach- voicemail |
| 4/30/2007 9:50:55 AM / Lapointe, Paul / Client IP: GoDaddy Internal | Survey Completed. |
| 4/30/2007 9:49:55 AM / Lapointe, Paul / Client IP: GoDaddy Internal | Paul Lapointe accessed account with reason "Lynx Outbound Tasks". Validation was skipped by Lynx. |
| 4/26/2007 5:13:18 PM / Tagg Maiwald / Client IP: GoDaddy Internal | Marked as VERIFIED NO FRAUD. |
| 4/26/2007 3:14:19 PM / RegNameSvc / Client IP: GoDaddy Internal | RegNameSvc:processDomainPendMod added the following Nameserver(s): NS47.DOMAINCONTROL.COM|NS48.DOMAINCONTROL.COM for JOHNSTEELE.NAME |
| 4/26/2007 3:14:18 PM / RegNameSvc / Client IP: GoDaddy Internal | domain name JOHNSTEELE.NAME activated by RegNameSvc on 04/26/07 15:14:18 |
| 4/26/2007 3:14:13 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): NS47.DOMAINCONTROL.COM|NS48.DOMAINCONTROL.COM for JOHNLSTEELE.COM |
| 4/26/2007 3:14:13 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): NS47.DOMAINCONTROL.COM|NS48.DOMAINCONTROL.COM for STEELE-LAW.COM |
| 4/26/2007 3:14:12 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELELAWCHICAGO.COM activated by RegComEPPSvc on 04/26/07 15:14:12 |
| 4/26/2007 3:14:12 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name JOHNLSTEELE.COM activated by RegComEPPSvc on 04/26/07 15:14:12 |
| 4/26/2007 3:14:12 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELE-LAW.COM activated by RegComEPPSvc on 04/26/07 15:14:12 |
| 4/26/2007 3:14:12 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): NS47.DOMAINCONTROL.COM|NS48.DOMAINCONTROL.COM for STEELELAWCHICAGO.COM |
| 4/26/2007 3:14:07 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): NS47.DOMAINCONTROL.COM|NS48.DOMAINCONTROL.COM for STEELECHICAGO.COM |
| 4/26/2007 3:14:07 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod added the following Nameserver(s): NS47.DOMAINCONTROL.COM|NS48.DOMAINCONTROL.COM for STEELEFAMILYLAW.COM |
| 4/26/2007 3:14:06 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELECHICAGO.COM activated by RegComEPPSvc on 04/26/07 15:14:06 |
| 4/26/2007 3:14:06 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name STEELEFAMILYLAW.COM activated by RegComEPPSvc on 04/26/07 15:14:06 |
| 4/26/2007 3:13:54 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain STEELELAWCHICAGO.COM privacy set up.  DBP customer number is 13825662. |
| 4/26/2007 3:13:54 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain STEELEFAMILYLAW.COM privacy set up.  DBP customer number is 13825662. |
| 4/26/2007 3:13:54 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain STEELECHICAGO.COM privacy set up.  DBP customer number is 13825662. |

# Notes Info for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 4/26/2007 3:13:54 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain JOHNLSTEELE.COM privacy set up.  DBP customer number is 13825662. |
| 4/26/2007 3:13:54 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain STEELE-LAW.COM privacy set up.  DBP customer number is 13825662. |

# DNS Audit Logs for Shopper ID 13825493

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013-06-05 04:53:33 | 13825493 | | 13825493 | 1 | perealawfirm.com | event | zonefile | perealawfirm.com | unExpireDomain | error | No rollback records found for this zone  [perealawfirm.com] |
| 2012-05-18 00:53:16 | 13825493 | | 13825493 | 1 | NOMORETISSUES.COM | delete | account | NOMORETISSUES.COM | cancelDomain | success | Successfully Removed Zone |
| 2012-03-29 00:26:21 | 13825493 | | 13825493 | 1 | HELPAVET.ORG | delete | account | HELPAVET.ORG | cancelDomain | success | Successfully Removed Zone |
| 2012-02-29 15:16:05 | 13825493 | 204.195.150.212 | 13825493 | 1 | familylawchicago.com | add | txt | @ | createRecords | success | Record successfully added - txt @:google-site-verification=tmmxNg7ZLXaucNsmSSG5rk3yS__qmQdH8v_2AAy1yY8:3600 |
| 2012-02-13 21:39:54 | 13825493 | 204.195.150.212 | 13825493 | 1 | 6881forensics.com | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:alt1.aspmx.l.google.com:3600:10 |
| 2012-02-13 21:39:54 | 13825493 | 204.195.150.212 | 13825493 | 1 | 6881forensics.com | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:alt2.aspmx.l.google.com:3600:20 |
| 2012-02-13 21:39:54 | 13825493 | 204.195.150.212 | 13825493 | 1 | 6881forensics.com | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:aspmx.l.google.com:3600:0 |
| 2012-02-13 21:39:54 | 13825493 | 204.195.150.212 | 13825493 | 1 | 6881forensics.com | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:aspmx2.googlemail.com:3600:30 |
| 2012-02-13 21:39:54 | 13825493 | 204.195.150.212 | 13825493 | 1 | 6881forensics.com | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:aspmx3.googlemail.com:3600:40 |
| 2012-02-13 21:39:54 | 13825493 | 204.195.150.212 | 13825493 | 1 | 6881forensics.com | add | mxrecord | @ | createRecords | success | Record successfully added - mxrecord @:db1.countermail.com:3600:10 |
| 2012-01-25 10:50:45 | 13825493 | 66.202.128.10 | 13825493 | 1 | 6881forensics.com | modify | cname | mail | modifyRecords | success | Record successfully modified - cname from mail:pop.secureserver.net:3600 to mail:ghs.google.com:3600 |
| 2012-01-25 10:49:39 | 13825493 | 66.202.128.10 | 13825493 | 1 | 6881forensics.com | add | mxrecord | @ | createRecords | success | Record successfully added - mxrecord @:aspmx3.googlemail.com:3600:40 |
| 2012-01-25 10:48:43 | 13825493 | 66.202.128.10 | 13825493 | 1 | 6881forensics.com | add | mxrecord | @ | createRecords | success | Record successfully added - mxrecord @:aspmx2.googlemail.com:3600:30 |
| 2012-01-25 10:47:11 | 13825493 | 66.202.128.10 | 13825493 | 1 | 6881forensics.com | add | mxrecord | @ | createRecords | success | Record successfully added - mxrecord @:alt2.aspmx.l.google.com:3600:20 |

# DNS Audit Logs for Shopper ID 13825493

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-01-25 10:46:12 | 13825493 | 66.202.128.10 | 13825493 | 1 | 6881forensics.com | add | mxrecord | @ | createRecords | success | Record successfully added - mxrecord @:alt1.aspmx.l.google.com:3600:10 |
| 2012-01-25 10:46:11 | 13825493 | 66.202.128.10 | 13825493 | 1 | 6881forensics.com | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:mailstore1.secureserver.net:3600:10 |
| 2012-01-25 10:44:54 | 13825493 | 66.202.128.10 | 13825493 | 1 | 6881forensics.com | modify | mxrecord | @ | modifyRecords | success | Record successfully modified - mxrecord from @:smtp.secureserver.net:3600:0 to @:aspmx.l.google.com:3600:0 |
| 2012-01-25 10:33:45 | 13825493 | 66.202.128.10 | 13825493 | 1 | 6881forensics.com | add | txt | @ | createRecords | success | Record successfully added - txt @:google-site-verification=KJL4wOMbWIee_VzAPv2Z1EamDrCZF-Rmje28QSlC8S8:3600 |
| 2012-01-25 10:19:15 | 13825493 | 66.202.128.10 | 13825493 | 1 | 6881forensics.com | add | cname | mail | createRecords | error | **CNAME mail Only one CNAME can exist for the hostname mail** |
| 2011-10-21 11:27:31 | 13825493 | 66.202.128.10 | 13825493 | 1 | prendalaw.com | modify | cname | mail | modifyRecords | success | Record successfully modified - cname from mail:pop.secureserver.net:3600 to mail:ghs.google.com:3600 |
| 2011-10-21 10:44:44 | 13825493 | 66.202.128.10 | 13825493 | 1 | prendalaw.com | add | txt | @ | createRecords | success | Record successfully added - txt @:google-site-verification=ogu7PSWk-TJruqEelDRGS_-J4d3XTNsMp3qxt3IxgQQ:3600 |

# Business Registration for Shopper ID 13825493

| | |
|---|---|
| Account Name: | COPYRIGHTLITIGATIONGROUP.COM |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 15fa71df-00b8-11e1-a259-f04da20723f7 |
| Billing Date: | 10/28/2013 12:00:00 AM |
| Last Renewal Date: | 10/28/2013 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

GD 000420

# Business Registration for Shopper ID 13825493

| | |
|---|---|
| Account Name: | **PEREALAWFIRM.COM** |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 36ea7b31-ae4e-11e1-9831-14feb5d9e2d6 |
| Billing Date: | 6/4/2014 12:00:00 AM |
| Last Renewal Date: | 6/4/2013 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

# Business Registration for Shopper ID 13825493

Account Name:                    PRENDALAW.COM

Product Type Name:               Proxima

Product Name:                    Business Registration

ExternalResourceId:              5e8b614e-fb89-11e0-aefa-f04da207780b

Billing Date:                    10/21/2013 12:00:00 AM

Last Renewal Date:               10/21/2013 12:00:00 AM

Status:                          Setup

Number of Category Limit:        1

Number of Listing Limit:         1

Number of Keyword Limit:         1

Domain Validation:               1

# Business Registration for Shopper ID 13825493

Account Name:                 NOMORETISSUES.COM

Product Type Name:            Proxima

Product Name:                 Business Registration

ExternalResourceId:           b659d684-6064-11e0-933f-842b2bfb08b7

Billing Date:                 4/6/2012 12:00:00 AM

Last Renewal Date:            4/6/2012 12:00:00 AM

Status:                       Unable to retrieve account status.

Number of Category Limit:     Not Available

Number of Listing Limit:      Not Available

Number of Keyword Limit:      Not Available

Domain Validation:            Not Available

# Business Registration for Shopper ID 13825493

Account Name:                 DANGEROUSXXX.COM

Product Type Name:            Proxima

Product Name:                 Business Registration

ExternalResourceId:           0d79c98e-a4bc-11e0-b866-f04da207780b

Billing Date:                 7/2/2014 12:00:00 AM

Last Renewal Date:            7/2/2014 12:00:00 AM

Status:                       Unable to retrieve account status.

Number of Category Limit:     Not Available

Number of Listing Limit:      Not Available

Number of Keyword Limit:      Not Available

Domain Validation:            Not Available

# Web Hosting for Shopper ID 13825493

Account Name:              steelecorporate.com

Product Type Name:         Web Hosting

Product Name:              Hosting - Shared - Economy - Linux - 2 years (recurring)

ExternalResourceId:        0d62c350-ba57-41c3-9bb8-e1c0284c3e3c

Billing Date:              6/14/2010 12:00:00 AM

Last Renewal Date:         6/14/2010 12:00:00 AM

Domain:                    Not configured

Login:                     Not configured

Status:                    Unable to retrieve account status.

Dedicated Hosting Ip:      Not applicable or unavailable

Server Ip Address:         Not applicable or unavailable

Diskspace:                 Unable to retrieve disk usage

Bandwidth:                 Unable to retrieve bandwidth usage

# Web Hosting for Shopper ID 13825493

| | |
|---|---|
| Account Name: | familylawlifeline.com |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Shared - Economy - Linux - 2 years (recurring) |
| ExternalResourceId: | 25436ec1-42e5-45f8-a430-bf36ebc3866d |
| Billing Date: | 9/30/2014 12:00:00 AM |
| Last Renewal Date: | 9/30/2012 12:00:00 AM |
| Domain: | familylawlifeline.com |
| Login: | ███████████████ |
| Status: | Setup |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Datacenter: | 2 |
| Diskspace: | 19.00 MB of 10000.00 MB |
| Bandwidth: | 0 MB of 99999999.00 MB |
| Webstats Enabled: | 0 |
| Webstats Username: | █████████ |
| Webstats Password: | █████████ |
| Webstats Type: | Analog |
| Database: | █████████████ |
| Type: | mysql |
| Password: | █████████ |
| MySql Username: | █████████████ |
| Access Type: | USER |
| Admin Url: | https://p3smysqladmin01.secureserver.net/p41/77 |
| Hosting IpAddress: | 10.6.171.94 |
| Server Url: | p41mysql77.secureserver.net |
| Subscriber: | https://metrowebservices.secureserver.net/DatabaseCallbackService.asmx |
| Description: | reBlog |
| Version: | 4.1 |
| Database: | familylaw |
| Type: | mysql |
| Password: | █████████ |
| MySql Username: | █████████ |
| Access Type: | USER |
| Admin Url: | https://p3smysqladmin01.secureserver.net/p41/77 |
| Hosting IpAddress: | 10.6.171.94 |
| Server Url: | p41mysql77.secureserver.net |
| Description: | Blog |
| Version: | 4.1 |

# Website Tonight for Shopper ID 13825493

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Website Builder |
| Product Name: | Website Builder Personal - 5 Page Web Site (Free Product) |
| ExternalResourceId: | 24c9cf68-3a85-11dd-a6ad-001143d4d9b6 |
| Billing Date: | 7/14/2008 12:00:00 AM |
| Last Renewal Date: | 6/14/2008 7:45:42 PM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | Unable to retrieve disk usage |
| Bandwidth: | Unable to retrieve bandwidth usage |

# Website Tonight for Shopper ID 13825493

| | |
|---|---|
| Account Name: | steelecorporate.com |
| Product Type Name: | Website Builder |
| Product Name: | Website Builder Personal - 5 Page Web Site - 2 years (recurring) |
| ExternalResourceId: | 933f6169-2a7d-44a0-a63e-41a68b416469 |
| Billing Date: | 6/14/2014 12:00:00 AM |
| Last Renewal Date: | 6/14/2012 12:00:00 AM |
| Domain: | steelecorporate.com |
| Login: | steelecorporate.com |
| Status: | Setup |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | 208.109.181.233 |
| Diskspace: | 1.00 MB of 1000.00 MB |
| Bandwidth: | 42.55 MB of 150000.00 MB |
| Webstats Enabled: | 0 |
| Webstats Username: | ███████████ |
| Webstats Password: | ███████████ |
| Webstats Type: | Analog |

# Calendar for Shopper ID 13825493

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Group Calendar |
| Product Name: | Group Calendar (5 Users) (annual) |
| ExternalResourceId: | 36ea7b30-ae4e-11e1-9831-14feb5d9e2d6 |
| Billing Date: | 6/4/2014 12:00:00 AM |
| Last Renewal Date: | 6/4/2013 12:00:00 AM |
| Status: | Setup |
| Friendly Name: | Not Available |
| Email Address: | Not Available |
| Number of Group Calendar Allowed: | 5 |
| Number of Additional Users: | 0 |

# Calendar for Shopper ID 13825493

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Group Calendar |
| Product Name: | Group Calendar (5 Users) (annual) |
| ExternalResourceId: | b48c3c2e-1a98-11df-ad09-001143d4d9b6 |
| Billing Date: | 2/15/2014 12:00:00 AM |
| Last Renewal Date: | 2/15/2013 12:00:00 AM |
| Status: | Setup |
| Friendly Name: | Not Available |
| Email Address: | Not Available |
| Number of Group Calendar Allowed: | 5 |
| Number of Additional Users: | 0 |

# Web Mail for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Email Plan 1 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | 191c9340-4b19-4a3e-82b0-8dc5308c881b |
| Billing Date: | 6/14/2014 12:00:00 AM |
| Last Renewal Date: | 6/14/2013 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

This email plan does not have any email addresses configured.

# Web Mail for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Email Plan 4 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Deluxe (2 GB Total/5Boxes) - US Region - (recurring) |
| ExternalResourceId: | ba8937ab-1a98-11df-ad09-001143d4d9b6 |
| Billing Date: | 2/15/2014 12:00:00 AM |
| Last Renewal Date: | 2/15/2013 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 2048000 |
| Number of Addresses: | 5 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

This email plan does not have any email addresses configured.

# Web Mail for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Other emails |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Free Hosting (100MB) - US Region - (recurring) |
| ExternalResourceId: | 2646b006-6230-11dd-963f-00114332b4ff |
| Billing Date: | 8/4/2013 12:00:00 AM |
| Last Renewal Date: | 8/4/2012 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 102400 |
| Number of Addresses: | 100 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | Not Available |
| Datacenter Region: | US |

This email plan does not have any email addresses configured.

# Web Mail for Shopper ID 13825493

| | |
|---|---|
| Account Name: | john |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | 51a4c779-c0d1-4077-b7e4-c5c56a9a8241 |
| Billing Date: | 5/4/2013 12:00:00 AM |
| Last Renewal Date: | 5/4/2012 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Diskspace: | Not Available |
| Number of Addresses: | Not Available |
| Poolable: | Not Available |
| PPC: | Not Available |
| Additional Diskspace MB: | Not Available |
| Number of Additional Addresses: | Not Available |
| IMAP: | Not Available |
| Datacenter Region: | Not Available |

This email plan does not have any email addresses configured.

# Web Mail for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Perea |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Deluxe (2 GB Total/5Boxes) - US Region - (recurring) |
| ExternalResourceId: | 36ea7b32-ae4e-11e1-9831-14feb5d9e2d6 |
| Billing Date: | 6/4/2014 12:00:00 AM |
| Last Renewal Date: | 6/4/2013 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 2048000 |
| Number of Addresses: | 5 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| joperea@perealawfirm.com | Active |

# Web Mail for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Free email addresses for FAMILYLAWLIFELINE.COM |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | 16683dc1-ff0b-11df-80e9-001143d4d994 |
| Billing Date: | 12/3/2012 12:00:00 AM |
| Last Renewal Date: | 12/3/2011 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Diskspace: | Not Available |
| Number of Addresses: | Not Available |
| Poolable: | Not Available |
| PPC: | Not Available |
| Additional Diskspace MB: | Not Available |
| Number of Additional Addresses: | Not Available |
| IMAP: | Not Available |
| Datacenter Region: | Not Available |

This email plan does not have any email addresses configured.

# Email Fwd for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Email forwarding 5 |
| Product Type Name: | Email Forwarding |
| Product Name: | 5 Email Forwarding Accounts |
| ExternalResourceId: | 9893d6e4-ae56-11e1-8251-14feb5d40a06 |
| Billing Date: | 6/4/2013 12:00:00 AM |
| Last Renewal Date: | 6/4/2013 12:00:00 AM |
| Status: | Setup |
| PPC: | 0 |
| Number of Addresses: | 5 |

This email plan does not have any email addresses configured.

# Email Fwd for Shopper ID 13825493

| | |
|---|---|
| Account Name: | Free email forwarding for STEELE-LAW.COM |
| Product Type Name: | Email Forwarding |
| Product Name: | Email Forwarding - 100 Pack |
| ExternalResourceId: | 864e48a9-b212-11df-8731-001143d4d96d |
| Billing Date: | 8/27/2011 12:00:00 AM |
| Last Renewal Date: | 8/27/2010 12:37:28 PM |
| Status: | Unable to retrieve account status. |
| PPC: | Not Available |
| Number of Addresses: | Not Available |

This email plan does not have any email addresses configured.

# Online Storage for Shopper ID 13825493

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Online Storage |
| Product Name: | Mini Online Storage (1 GB) (annual) |
| ExternalResourceId: | 36ea7b2f-ae4e-11e1-9831-14feb5d9e2d6 |
| Billing Date: | 6/4/2014 12:00:00 AM |
| Last Renewal Date: | 6/4/2013 12:00:00 AM |
| Status: | Setup |
| Username: | Not Available |
| Email Address: | Not Available |
| Diskspace: | 1000 |
| Additional Diskspace MB: | 0 |

# Online Storage for Shopper ID 13825493

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Online Storage |
| Product Name: | Mini Online Storage (1 GB) (annual) |
| ExternalResourceId: | b48c3c2f-1a98-11df-ad09-001143d4d9b6 |
| Billing Date: | 2/15/2014 12:00:00 AM |
| Last Renewal Date: | 2/15/2013 12:00:00 AM |
| Status: | Setup |
| Username: | Not Available |
| Email Address: | Not Available |
| Diskspace: | 1000 |
| Additional Diskspace MB: | 0 |

# SMTP for Shopper ID 13825493

| | |
|---|---|
| Account Name: | keckenrode@steele-law.com |
| Product Type Name: | SMTP Relaying |
| Product Name: | SMTP Email Relay - 50 per day |
| ExternalResourceId: | 5effc33a-7df2-475f-aff0-967869e8d2fd |
| Billing Date: | 11/14/2008 12:00:00 AM |
| Last Renewal Date: | 11/14/2008 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Number of Relays: | Not Available |

# SMTP for Shopper ID 13825493

| | |
|---|---|
| Account Name: | keckenrode@steele-law.com |
| Product Type Name: | SMTP Relaying |
| Product Name: | SMTP Email Relay - 50 per day |
| ExternalResourceId: | 165ee7c1-9b51-4dc7-b12e-0d96b19c1d4e |
| Billing Date: | 11/14/2008 12:00:00 AM |
| Last Renewal Date: | 11/14/2008 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Number of Relays: | Not Available |

# SMTP for Shopper ID 13825493

Account Name:            keckenrode@steele-law.com

Product Type Name:       SMTP Relaying

Product Name:            SMTP Email Relay - 50 per day

ExternalResourceId:      a5ab69a8-cb6d-4bca-9886-cb8751611d46

Billing Date:            11/14/2008 12:00:00 AM

Last Renewal Date:       11/14/2008 12:00:00 AM

Status:                  Unable to retrieve account status.

Number of Relays:        Not Available

# SMTP for Shopper ID 13825493

| | |
|---|---|
| Account Name: | keckenrode@steele-law.com |
| Product Type Name: | SMTP Relaying |
| Product Name: | SMTP Email Relay - 50 per day |
| ExternalResourceId: | 6b141ef0-9581-46ed-9689-e665f0b6ee9f |
| Billing Date: | 11/14/2008 12:00:00 AM |
| Last Renewal Date: | 11/14/2008 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Number of Relays: | Not Available |

# SMTP for Shopper ID 13825493

| | |
|---|---|
| Account Name: | keckenrode@steele-law.com |
| Product Type Name: | SMTP Relaying |
| Product Name: | SMTP Email Relay - 50 per day |
| ExternalResourceId: | 968d5b96-6339-46ff-90f4-2ccd815d4ef8 |
| Billing Date: | 11/14/2008 12:00:00 AM |
| Last Renewal Date: | 11/14/2008 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Number of Relays: | Not Available |

GD 000466

# Webmail IP Audit for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Email Address | Time Stamp | IP Address |
|---|---|---|
| joperea@perealawfirm.com | 2012-11-02 18:20:54 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-04 09:21:08 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-05 18:06:24 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-07 19:39:18 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-10 09:35:31 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-12 17:38:46 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-13 19:04:29 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-15 19:00:40 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-16 18:52:13 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-20 18:54:07 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-23 17:12:35 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-26 18:44:25 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-28 18:40:46 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-11-29 19:35:27 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-01 11:44:18 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-03 18:41:41 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-04 19:17:53 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-05 18:57:59 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-06 18:50:07 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-10 23:07:01 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-12 18:14:26 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-17 19:24:08 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-18 19:32:49 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-20 17:57:44 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-21 21:08:26 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-27 20:07:36 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-28 10:26:46 | 75.74.0.37 |
| joperea@perealawfirm.com | 2012-12-28 22:31:34 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-01 11:15:15 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-02 17:26:00 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-03 18:41:12 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-04 09:08:14 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-07 11:47:31 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-09 15:01:20 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-11 14:00:53 | 172.7.129.100 |
| joperea@perealawfirm.com | 2013-01-13 16:45:53 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-16 19:23:15 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-18 12:11:02 | 172.7.129.100 |
| joperea@perealawfirm.com | 2013-01-22 15:54:19 | 172.7.129.100 |
| joperea@perealawfirm.com | 2013-01-22 15:54:21 | 172.7.129.100 |
| joperea@perealawfirm.com | 2013-01-23 15:16:57 | 172.7.129.100 |
| joperea@perealawfirm.com | 2013-01-27 16:59:01 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-01-28 14:21:39 | 172.7.129.100 |
| joperea@perealawfirm.com | 2013-01-29 19:03:05 | 75.74.0.37 |

# Webmail IP Audit for Shopper ID 13825493
## 4/26/2007 to 7/24/2013

| Email Address | Time Stamp | IP Address |
|---|---|---|
| joperea@perealawfirm.com | 2013-01-30 11:59:34 | 172.7.129.151 |
| joperea@perealawfirm.com | 2013-02-05 13:41:58 | 172.7.129.151 |
| joperea@perealawfirm.com | 2013-02-06 08:04:08 | 172.7.129.151 |
| joperea@perealawfirm.com | 2013-02-27 13:17:19 | 172.7.129.151 |
| joperea@perealawfirm.com | 2013-02-27 13:18:06 | 172.7.129.151 |
| joperea@perealawfirm.com | 2013-02-28 19:55:38 | 75.74.0.37 |
| joperea@perealawfirm.com | 2013-04-13 17:28:53 | 75.74.0.37 |

# Fraud Review Notes for Shopper ID 13825493

## 4/26/2007 to 7/24/2013

| Date Created | Date Modified | Manager User ID | Fraud Note |
|---|---|---|---|
| 4/26/2007 | 4/26/2007 | 284 | Checked Out |
| 4/26/2007 | 4/26/2007 | 284 | Mark as Verified |

# Shopper Contact Audit History for Shopper ID 13825493

| Change Date | Requested By | IP Address | Value Changed | Previous Value | Changed To |
|---|---|---|---|---|---|
| 1/24/2012 2:46:58 PM | 204.195.150.212 | GoDaddy Internal IP | country | US | us |
| 1/24/2012 2:46:58 PM | 204.195.150.212 | GoDaddy Internal IP | fax | 7086898131 | (708) 689-8131 |
| 1/24/2012 2:46:58 PM | 204.195.150.212 | GoDaddy Internal IP | phone1 | 7086898131 | (708) 689-8131 |
| 1/24/2012 2:46:58 PM | 204.195.150.212 | GoDaddy Internal IP | state | FL | Florida |
| 10/27/2011 9:23:56 AM | 70.90.148.89 | GoDaddy Internal IP | city | Chicago | Miami Beach |
| 10/27/2011 9:23:56 AM | 70.90.148.89 | GoDaddy Internal IP | phone1 | 3128935888 | 7086898131 |
| 10/27/2011 9:23:56 AM | 70.90.148.89 | GoDaddy Internal IP | state | IL | FL |
| 10/27/2011 9:23:56 AM | 70.90.148.89 | GoDaddy Internal IP | street1 | 161 N. Clark St. | 1111 Lincoln Road Suite 400 |
| 10/27/2011 9:23:56 AM | 70.90.148.89 | GoDaddy Internal IP | zip | 60601 | 33139 |
| 8/31/2010 9:51:03 AM | Jacob Tempel | GoDaddy Internal IP | country | us | US |
| 2/15/2010 6:18:04 PM | Cust-13825493 | 207.230.9.79 | street1 | 125 S. Wacker Dr., Suite 300 | 161 N. Clark St. |
| 2/15/2010 6:18:04 PM | Cust-13825493 | 207.230.9.79 | street2 | | Suite 4700 |
| 2/15/2010 6:18:04 PM | Cust-13825493 | 207.230.9.79 | zip | 60606 | 60601 |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | city | McGrath | Chicago |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | fax | | 7086898131 |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | mobilePhone | | 7086898131 |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | phone1 | 3206308231 | 3128935888 |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | phone2 | | 7086898131 |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | state | MN | IL |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | street1 | 21067 220th St | 125 S. Wacker Dr., Suite 300 |
| 11/14/2008 9:23:23 AM | Cust-13825493 | 76.217.93.136 | zip | 56350 | 60606 |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | city | | McGrath |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | country | | us |

# Shopper Contact Audit History for Shopper ID 13825493

| Change Date | Requested By | IP Address | Value Changed | Previous Value | Changed To |
|---|---|---|---|---|---|
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | email | 13825493 | johnlsteele@gmail.com |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | first_name | | john |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | last_name | | steele |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | phone1 | | 3206308231 |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | state | | MN |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | street1 | | 21067 220th St |
| 4/26/2007 3:03:18 PM | Cust-13825493 | 198.200.132.69 | zip | | 56350 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 559535447 |
| Reseller: | GoDaddy |
| Date: | 6/14/2013 6:04:56 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

John Steele

Steele Law Firm

125 S. Wacker Dr.

Suite 300

Chicago, IL 60606 us

Daytime Phone: 3128935888

john@steele-law.com

## Billing Information

John Steele

Steele Law Firm

125 S. Wacker Dr.

Suite 300

Chicago, IL 60606 us

Daytime Phone: 3128935888

john@steele-law.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $9.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L. Steele |
| Creditcard Number: | ###########■■■■ |
| Creditcard Information: | AMEX Exp. 8/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 11865-1 | Email - Personal (1 GB Total/1 Box) - Renewal (recurring) Length: 1 year(s) | $14.28 | $9.99 | 1 | $0.00 | $9.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $9.99 | $0.00 | $0.00 | $9.99 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 555935582 |
| Reseller: | GoDaddy |
| Date: | 6/5/2013 4:52:27 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

john steele

1111 Lincoln Road Suite 400

Miami Beach, FL 33139 US

Daytime Phone: (708) 689-8131

johnlsteele@gmail.com

**Billing Information**

john steele

1111 Lincoln Road Suite 400

Miami Beach, FL 33139 US

Daytime Phone: (708) 689-8131

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $25.16*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ##########■■■■ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 10101-1 | .COM Domain Name Renewal - 1 Year (recurring) Length: 1 year(s) PEREALAWFIRM.COM | $14.99 | $14.99 | 1 | $0.00 | $15.17 |
| 1 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) PEREALAWFIRM.COM | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $25.16 | $0.00 | $0.00 | $25.16 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 555569689 |
| Reseller: | GoDaddy |
| Date: | 6/4/2013 5:50:59 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

john steele

1111 Lincoln Road Suite 400

Miami Beach, FL 33139 US

Daytime Phone: (708) 689-8131

johnlsteele@gmail.com

## Billing Information

john steele

1111 Lincoln Road Suite 400

Miami Beach, FL 33139 US

Daytime Phone: (708) 689-8131

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $49.85*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ########## ███████ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 10844-1 | Mini Online Storage (1 GB) - Renewal (annual) Length: 1 year(s) New Account | $1.99 | $1.99 | 1 | $0.00 | $1.99 |
| 1 | 10805-1 | Group Calendar (5 Users) - Renewal (annual) Length: 1 year(s) | $12.99 | $12.99 | 1 | $0.00 | $12.99 |
| 2 | 10084-1 | Business Registration Renewal Length: 1 year(s) | $4.99 | $4.99 | 1 | $0.00 | $4.99 |
| 3 | 11866-1 | Email - Deluxe (2 GB Total/5 Boxes) - Renewal (recurring) Length: 1 year(s) | $29.88 | $29.88 | 1 | $0.00 | $29.88 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $49.85 | $0.00 | $0.00 | $49.85 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 512980707 |
| Reseller: | GoDaddy |
| Date: | 2/15/2013 5:09:44 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

johnlsteele@gmail.com

## Billing Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $35.86*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john l steele |
| Creditcard Number: | ###########█████ |
| Creditcard Information: | MasterCard Exp. 09/2013 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 10844-1 | Mini Online Storage (1 GB) - Renewal (annual) Length: 1 year(s) New Account | $1.99 | $1.99 | 1 | $0.00 | $1.99 |
| 1 | 10805-1 | Group Calendar (5 Users) - Renewal (annual) Length: 1 year(s) | $12.99 | $9.99 | 1 | $0.00 | $9.99 |
| 2 | 11866-1 | Email - Deluxe (2 GB Total/5 Boxes) - Renewal (recurring) Length: 1 year(s) | $29.88 | $23.88 | 1 | $0.00 | $23.88 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $35.86 | $0.00 | $0.00 | $35.86 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 467866494 |
| Reseller: | GoDaddy |
| Date: | 9/30/2012 5:28:45 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

John Steele

Steele Law Firm

125 S. Wacker Dr.

Suite 300

Chicago, IL 60606 us

Daytime Phone: 3128935888

john@steele-law.com

**Billing Information**

John Steele

Steele Law Firm

125 S. Wacker Dr.

Suite 300

Chicago, IL 60606 us

Daytime Phone: 3128935888

john@steele-law.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $95.76*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L. Steele |
| Creditcard Number: | ###########■■■ |
| Creditcard Information: | AMEX Exp. 8/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 16701-1 | Hosting - Shared - Economy - Linux - Renewal - 2 years (recurring) Length: 1 year(s) | $143.76 | $95.76 | 1 | $0.00 | $95.76 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $95.76 | $0.00 | $0.00 | $95.76 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 435394798 |
| Reseller: | GoDaddy |
| Date: | 6/14/2012 4:18:53 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

John Steele

Steele Law Firm

125 S. Wacker Dr.

Suite 300

Chicago, IL 60606 us

Daytime Phone: 3128935888

john@steele-law.com

## Billing Information

John Steele

Steele Law Firm

125 S. Wacker Dr.

Suite 300

Chicago, IL 60606 us

Daytime Phone: 3128935888

john@steele-law.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $111.67*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L. Steele |
| Creditcard Number: | ##########■■■■ |
| Creditcard Information: | AMEX Exp. 8/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 11865-1 | Email - Personal (1 GB Total/1 Box) - Renewal (recurring) Length: 1 year(s) | $14.28 | $9.99 | 1 | $0.00 | $9.99 |
| 1 | 16761-1 | WebSite Tonight Economy - 5 Page Web Site - Renewal - 2 years (recurring) Length: 1 year(s) | $143.76 | $101.68 | 1 | $0.00 | $101.68 |
| 2 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $111.67 | $0.00 | $0.00 | $111.67 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 432596196 |
| Reseller: | GoDaddy |
| Date: | 6/4/2012 8:04:35 AM By customer via Online |
| Source Code: | GDBBC15 |

## Shipping Information

john steele

1111 Lincoln Road Suite 400

Suite 4700

Miami Beach, Florida 33139 us

Daytime Phone: (708) 689-8131

Evening Phone: 7086898131

Fax: (708) 689-8131

johnlsteele@gmail.com

## Billing Information

john steele

1111 Lincoln Road Suite 400

Suite 4700

Miami Beach, FL 33139 US

Daytime Phone: (708) 689-8131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 174.140.100.242::174.140.100.242 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $2.95*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ########## |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 1880-1 | 5 Email Forwarding Accounts Length: 1 year(s) This a service item. | $2.95 | $2.95 | 1 | $0.00 | $2.95 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $2.95 | $0.00 | $0.00 | $2.95 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 432591109 |
| Reseller: | GoDaddy |
| Date: | 6/4/2012 7:04:35 AM By customer via Online |
| Source Code: | GDBBA1463 |

## Shipping Information

john steele

1111 Lincoln Road Suite 400

Suite 4700

Miami Beach, Florida 33139 us

Daytime Phone: (708) 689-8131

Evening Phone: 7086898131

Fax: (708) 689-8131

johnlsteele@gmail.com

## Billing Information

john steele

1111 Lincoln Road Suite 400

Suite 4700

Miami Beach, FL 33139 US

Daytime Phone: (708) 689-8131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 174.140.100.242::174.140.100.242 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $34.47*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ########## |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) PEREALAWFIRM.COM This a service item. | $14.99 | $12.99 | 1 | $11.00 | $2.17 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) PEREALAWFIRM.COM This a service item. | $9.99 | $9.99 | 1 | $4.74 | $5.25 |
| 2 | 84-1 | Business Registration Length: 1 year(s) PEREALAWFIRM.COM This a service item. | $4.99 | $4.99 | 1 | $1.25 | $3.74 |
| 3 | 1866-1 | Email - Deluxe (2 GB Total/5Boxes) (recurring) Length: 1 year(s)  This a service item. | $31.08 | $31.08 | 1 | $7.77 | $23.31 |
| 4 | 805-1 | Group Calendar (5 Users) (annual) Length: 1 year(s)  This a service item. | $12.99 | $0.00 | 1 | $0.00 | $0.00 |
| 5 | 844-1 | Mini Online File Folder (1 GB) (annual) Length: 1 year(s)  This a service item. | $1.99 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $34.47 | $0.00 | $0.00 | $34.47 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 426735456 |
| Reseller: | GoDaddy |
| Date: | 5/15/2012 10:03:43 AM By Jeremy A Castille via Phone |
| Source Code: | ?SR |

**Shipping Information**

john steele

1111 Lincoln Road Suite 400

Suite 4700

Miami Beach, Florida 33139 us

Daytime Phone: (708) 689-8131

Evening Phone: 7086898131

Fax: (708) 689-8131

johnlsteele@gmail.com

**Billing Information**

john steele

1111 Lincoln Road Suite 400

Suite 4700

Miami Beach, FL 33139 US

Daytime Phone: (708) 689-8131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 172.21.33.96::172.21.33.96 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $70.35*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ##########■■■■ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 10102-1 | .COM Domain Name Renewal - 2 Years (recurring) Length: 1 year(s) STEELECORPORATE.COM This a service item. | $25.98 | $24.48 | 1 | $3.20 | $21.64 |
| 1 | 10102-1 | .COM Domain Name Renewal - 2 Years (recurring) Length: 1 year(s) DANGEROUSXXX.COM This a service item. | $25.98 | $25.66 | 1 | $3.35 | $22.67 |
| 2 | 17001-1 | Private Registration Services - Renewal Length: 2 year(s) DANGEROUSXXX.COM This a service item. | $9.99 | $9.99 | 1 | $2.61 | $17.37 |
| 3 | 10084-1 | Business Registration Renewal Length: 2 year(s) DANGEROUSXXX.COM This a service item. | $4.99 | $4.99 | 1 | $1.31 | $8.67 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $70.35 | $0.00 | $0.00 | $70.35 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 403296516 |
| Reseller: | GoDaddy |
| Date: | 2/25/2012 5:15:08 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

johnlsteele@gmail.com

## Billing Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $25.87*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john l steele |
| Creditcard Number: | ###########▇ |
| Creditcard Information: | MasterCard Exp. 09/2013 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 10844-1 | Mini Online File Folder (1 GB) - Renewal (annual) Length: 1 year(s) New Account | $1.99 | $1.99 | 1 | $0.00 | $1.99 |
| 1 | 11866-1 | Email - Deluxe (2 GB Total/5 Boxes) - Renewal (recurring) Length: 1 year(s) | $29.88 | $23.88 | 1 | $0.00 | $23.88 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $25.87 | $0.00 | $0.00 | $25.87 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 403061663 |
| Reseller: | GoDaddy |
| Date: | 2/24/2012 5:53:29 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

johnlsteele@gmail.com

## Billing Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $9.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john l steele |
| Creditcard Number: | ########### |
| Creditcard Information: | MasterCard Exp. 09/2013 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 10805-1 | Group Calendar (5 Users) - Renewal (annual) Length: 1 year(s) | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $9.99 | $0.00 | $0.00 | $9.99 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 394164005 |
| Reseller: | GoDaddy |
| Date: | 1/24/2012 2:50:47 PM By customer via Online |
| Source Code: | ??? |

## Shipping Information

john steele

1111 Lincoln Road Suite 400

Suite 4700

Miami Beach, Florida 33139 us

Daytime Phone: (708) 689-8131

Evening Phone: 7086898131

Fax: (708) 689-8131

johnlsteele@gmail.com

## Billing Information

john steele

1111 Lincoln Road Suite 400

Miami Beach, FL 33139 US

Daytime Phone: (708) 689-8131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 204.195.150.212::204.195.150.212 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $43.32*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ##########■■■■ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 102-1 | .COM Domain Name Registration - 2 Years (recurring) Length: 1 year(s) 6881FORENSICS.COM This a service item. | $25.98 | $22.98 | 1 | $0.00 | $23.34 |
| 1 | 7001-1 | Private Registration Services Length: 2 year(s) 6881FORENSICS.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $19.98 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $43.32 | $0.00 | $0.00 | $43.32 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 370574617 |
| Reseller: | GoDaddy |
| Date: | 10/27/2011 9:24:00 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information

john steele
161 N. Clark St.
Suite 4700
Chicago, IL 60601 US
Daytime Phone: 3128935888
Evening Phone: 7086898131
Fax: 7086898131
johnlsteele@gmail.com

## Billing Information

john steele
1111 Lincoln Road Suite 400
Suite 4700
Miami Beach, FL 33139 US
Daytime Phone: 7086898131
johnlsteele@gmail.com

| | |
|---|---|
| IP: | 70.90.148.89::70.90.148.89 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $48.32*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ###########■■■■ |
| Creditcard Information: | MasterCard Exp. 3/2014 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 102-1 | .COM Domain Name Registration - 2 Years (recurring) Length: 1 year(s) COPYRIGHTLITIGATIONGROUP.COM This a service item. | $23.98 | $23.98 | 1 | $0.00 | $24.34 |
| 1 | 7001-1 | Private Registration Services Length: 2 year(s) COPYRIGHTLITIGATIONGROUP.COM This a service item. | $9.99 | $9.99 | 1 | $2.99 | $14.00 |
| 2 | 84-1 | Business Registration Length: 2 year(s) COPYRIGHTLITIGATIONGROUP.COM This a service item. | $4.99 | $4.99 | 1 | $0.00 | $9.98 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $48.32 | $0.00 | $0.00 | $48.32 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 368809158 |
| Reseller: | GoDaddy |
| Date: | 10/20/2011 7:07:00 PM By customer via Online |
| Source Code: | ??? |

## Shipping Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

1111 lincoln road

suite 400

miami beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 204.195.150.212::204.195.150.212 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $46.32*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ########## ████ |
| Creditcard Information: | AMEX Exp. 9/2014 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 102-1 | .COM Domain Name Registration - 2 Years (recurring) Length: 1 year(s) PRENDALAW.COM This a service item. | $23.98 | $21.98 | 1 | $0.00 | $22.34 |
| 1 | 7001-1 | Private Registration Services Length: 2 year(s) PRENDALAW.COM This a service item. | $9.99 | $9.99 | 1 | $2.99 | $14.00 |
| 2 | 84-1 | Business Registration Length: 2 year(s) PRENDALAW.COM This a service item. | $4.99 | $4.99 | 1 | $0.00 | $9.98 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $46.32 | $0.00 | $0.00 | $46.32 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 340160679 |
| Reseller: | GoDaddy |
| Date: | 7/2/2011 8:00:30 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 204.195.150.212::204.195.150.212 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $24.16*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ########## ██████ |
| Creditcard Information: | MasterCard Exp. 3/2014 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) DANGEROUSXXX.COM This a service item. | $11.99 | $11.99 | 1 | $0.00 | $12.17 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) DANGEROUSXXX.COM This a service item. | $9.99 | $9.99 | 1 | $2.99 | $7.00 |
| 2 | 84-1 | Business Registration Length: 1 year(s) DANGEROUSXXX.COM This a service item. | $4.99 | $4.99 | 1 | $0.00 | $4.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $24.16 | $0.00 | $0.00 | $24.16 |

# Legal Receipt for Shopper ID 13825493

Shopper ID:              13825493
Receipt ID:              335593358
Reseller:                GoDaddy
Date:                    6/14/2011 5:56:53 AM By billing agent via billing agent
Source Code:             ROHB from_app: wsc_dr

| **Shipping Information** | **Billing Information** |
|---|---|
| John Steele | John Steele |
| Steele Law Firm | Steele Law Firm |
| 125 S. Wacker Dr. | 125 S. Wacker Dr. |
| Suite 300 | Suite 300 |
| Chicago, IL 60606 us | Chicago, IL 60606 us |
| Daytime Phone: 3128935888 | Daytime Phone: 3128935888 |
| john@steele-law.com | john@steele-law.com |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $9.99*

Paid:                    Credit Card
Name:                    John L. Steele
Creditcard Number:       ###########████
Creditcard Information:  AMEX Exp. 8/2012

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 11865-1 | Email - Personal (1 GB Total/1 Box) - Renewal (recurring) Length: 1 year(s) | $14.28 | $9.99 | 1 | $0.00 | $9.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $9.99 | $0.00 | $0.00 | $9.99 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 318465042 |
| Reseller: | GoDaddy |
| Date: | 4/6/2011 8:52:53 AM By customer via Online |
| Source Code: | SSLQGO055E |

## Shipping Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 38.106.137.4::38.106.137.4 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $12.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L. Steele |
| Creditcard Number: | ###########█████ |
| Creditcard Information: | MasterCard Exp. 5/2014 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 3604-1 | Standard (Turbo) SSL (1 Year) (annual) Length: 1 year(s)  This a service item. | $49.99 | $49.99 | 1 | $37.00 | $12.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $12.99 | $0.00 | $0.00 | $12.99 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 318464209 |
| Reseller: | GoDaddy |
| Date: | 4/6/2011 8:43:58 AM By customer via Online |
| Source Code: | ??? |

**Shipping Information**

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

**Billing Information**

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 38.106.137.4::38.106.137.4 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $24.16*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L. Steele |
| Creditcard Number: | ###########■■■ |
| Creditcard Information: | MasterCard Exp. 5/2014 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) NOMORETISSUES.COM This a service item. | $11.99 | $11.99 | 1 | $0.00 | $12.17 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) NOMORETISSUES.COM This a service item. | $9.99 | $9.99 | 1 | $2.99 | $7.00 |
| 2 | 84-1 | Business Registration Length: 1 year(s) NOMORETISSUES.COM This a service item. | $4.99 | $4.99 | 1 | $0.00 | $4.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $24.16 | $0.00 | $0.00 | $24.16 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 305542196 |
| Reseller: | GoDaddy |
| Date: | 2/15/2011 7:35:22 AM By customer via Online |
| Source Code: | ??? |

**Shipping Information**

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

**Billing Information**

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 38.106.137.4::38.106.137.4 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $35.82*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john l steele |
| Creditcard Number: | ###########■■■■ |
| Creditcard Information: | MasterCard Exp. 09/2013 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 10805-1 | Group Calendar (5 Users) - Renewal (annual) Length: 1 year(s)  This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 1 | 10844-1 | Mini Online File Folder (1 GB) - Renewal (annual) Length: 1 year(s)  This a service item. | $1.99 | $1.99 | 1 | $0.00 | $1.99 |
| 2 | 11866-1 | Email - Deluxe (2 GB Total/5 Boxes) - Renewal (recurring) Length: 1 year(s)  This a service item. | $23.84 | $23.84 | 1 | $0.00 | $23.84 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $35.82 | $0.00 | $0.00 | $35.82 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 273813962 |
| Reseller: | GoDaddy |
| Date: | 9/30/2010 5:50:26 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

John Steele

Steele Law Firm

125 S. Wacker Dr.

Suite 300

Chicago, IL 60606 us

Daytime Phone: 3128935888

john@steele-law.com

## Billing Information

John Steele

Steele Law Firm

125 S. Wacker Dr.

Suite 300

Chicago, IL 60606 us

Daytime Phone: 3128935888

john@steele-law.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $95.76*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L. Steele |
| Creditcard Number: | ########## ████ |
| Creditcard Information: | AMEX Exp. 8/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 16701-1 | Hosting - Shared - Economy - Linux - Renewal - 2 years (recurring) Length: 1 year(s) | $119.76 | $95.76 | 1 | $0.00 | $95.76 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $95.76 | $0.00 | $0.00 | $95.76 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 248640249 |
| Reseller: | GoDaddy |
| Date: | 6/15/2010 1:41:09 PM By customer via Online |
| Source Code: | ??? |

## Shipping Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 us

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 38.106.137.4::38.106.137.4 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $21.74*

| | |
|---|---|
| Paid: | paypal |
| Account: | ###############█████ |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 10102-1 | .COM Domain Name Renewal - 2 Years Length: 1 year(s) STEELECORPORATE.COM This a service item. | $21.38 | $21.38 | 1 | $0.00 | $21.74 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $21.74 | $0.00 | $0.00 | $21.74 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 248291635 |
| Reseller: | GoDaddy |
| Date: | 6/14/2010 4:15:19 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

John Steele

Steele Law Firm

125 S. Wacker Dr.

Suite 300

Chicago, IL 60606 us

Daytime Phone: 3128935888

john@steele-law.com

**Billing Information**

John Steele

Steele Law Firm

125 S. Wacker Dr.

Suite 300

Chicago, IL 60606 us

Daytime Phone: 3128935888

john@steele-law.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $111.67*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L. Steele |
| Creditcard Number: | ##########■■■■ |
| Creditcard Information: | AMEX Exp. 8/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 11865-1 | Personal Email (1 GB Total/1 Box) - Renewal Length: 1 year(s) | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 1 | 16761-1 | WebSite Tonight Economy - 5 Page Web Site - Renewal - 2 years Length: 1 year(s) | $119.76 | $101.68 | 1 | $0.00 | $101.68 |
| 2 | 10067-1 | Bandwidth Renewal Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $111.67 | $0.00 | $0.00 | $111.67 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 245584390 |
| Reseller: | GoDaddy |
| Date: | 6/1/2010 3:18:48 PM By customer via Online |
| Source Code: | GD4915D90 |

## Shipping Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 us

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

161 N. Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 38.106.137.4::38.106.137.4 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $20.86*

| | |
|---|---|
| Paid: | paypal |
| Account: | ##############▮▮▮▮ |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 10102-1 | .COM Domain Name Renewal - 2 Years Length: 1 year(s) FAMILYLAWLIFELINE.COM This a service item. | $21.38 | $20.50 | 1 | $0.00 | $20.86 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $20.86 | $0.00 | $0.00 | $20.86 |

# Legal Receipt for Shopper ID 13825493

Shopper ID:          13825493

Receipt ID:          222455424

Reseller:            GoDaddy

Date:                2/15/2010 6:15:00 PM By customer via Online

Source Code:         ???

## Shipping Information

john steele

125 S. Wacker Dr., Suite 300

Chicago, IL 60606 us

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

161 N. Clark St. Suite 4700

Chicago, IL 60601 US

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

IP:                      207.230.9.79::207.230.9.79

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $148.67*

Paid:                    Credit Card

Name:                    john l steele

Creditcard Number:       ###########▪▪▪▪

Creditcard Information:   MasterCard Exp. 5/2011

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 12102-1 | .ORG Domain Name Registration - 2 Years Length: 1 year(s) HELPAVET.ORG This a service item. | $29.98 | $29.98 | 1 | $0.00 | $30.34 |
| 1 | 1866-1 | Deluxe Email (2 GB Total/5 Boxes) Length: 1 year(s)  This a service item. | $23.88 | $22.68 | 1 | $0.00 | $22.68 |
| 2 | 805-1 | Group Calendar (5 Users) Length: 1 year(s)  This a service item. | $9.99 | $0.00 | 1 | $0.00 | $0.00 |
| 3 | 844-1 | Mini Online File Folder (1 GB) Length: 1 year(s) This a service item. | $1.99 | $0.00 | 1 | $0.00 | $0.00 |
| 4 | 10105-1 | .COM Domain Name Renewal - 5 Years Length: 1 year(s) STEELE-LAW.COM This a service item. | $53.45 | $53.45 | 1 | $8.70 | $45.65 |
| 5 | 10105-1 | .COM Domain Name Renewal - 5 Years Length: 1 year(s) JOHNLSTEELE.COM This a service item. | $53.45 | $49.10 | 1 | $0.00 | $50.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $148.67 | $0.00 | $0.00 | $148.67 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 175218980 |
| Reseller: | GoDaddy |
| Date: | 6/16/2009 12:28:55 PM By customer via Online |
| Source Code: | ??? |

## Shipping Information

john steele

125 S. Wacker Dr., Suite 300

Chicago, IL 60606 us

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

125 S. Wacker Dr., Suite 300

Chicago, IL 60606 US

Daytime Phone: 3128935888

Evening Phone: 7086898131

Fax: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 38.106.177.200::38.106.177.200 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $9.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L. Steele |
| Creditcard Number: | ##########■■■■ |
| Creditcard Information: | AMEX Exp. 7/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 11865-1 | Personal Email (1 GB Total/1 Box) - Renewal Length: 1 year(s)  This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $9.99 | $0.00 | $0.00 | $9.99 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 124151817 |
| Reseller: | GoDaddy |
| Date: | 8/14/2008 9:25:36 AM By Amanda L McKinley via Phone |
| Source Code: | ?SR from_app: crmcatalog |

## Shipping Information

john steele

21067 220th St

McGrath, MN 56350 us

Daytime Phone: 3206308231

johnlsteele@gmail.com

## Billing Information

john steele

21067 220th St

McGrath, MN 56350 US

Daytime Phone: 3206308231

johnlsteele@gmail.com

IP:                     172.21.32.224::172.21.32.224

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $44.85*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john l steele |
| Creditcard Number: | ###########█████ |
| Creditcard Information: | Visa Exp. 1/2010 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 2401-1 | SMTP Email Relay - 50 per day Length: 3 month(s)  This a service item. | $2.99 | $2.99 | 5 | $0.00 | $44.85 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $44.85 | $0.00 | $0.00 | $44.85 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 122342521 |
| Reseller: | GoDaddy |
| Date: | 8/2/2008 4:54:35 PM By Timothy B Blount via Phone |
| Source Code: | ?SR |

**Shipping Information**

john steele

21067 220th St

McGrath, MN 56350 us

Daytime Phone: 3206308231

johnlsteele@gmail.com

**Billing Information**

john steele

21067 220th St

McGrath, MN 56350 US

Daytime Phone: 3206308231

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 172.21.32.176::172.21.32.176 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $92.66*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john l steele |
| Creditcard Number: | ###########█████ |
| Creditcard Information: | Visa Exp. 1/2010 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 16701-1 | Economy Hosting - Linux - Renewal - 2 years Length: 1 year(s) familylawlifeline.com This a service item. | $92.66 | $92.66 | 1 | $0.00 | $92.66 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $92.66 | $0.00 | $0.00 | $92.66 |

# Legal Receipt for Shopper ID 13825493

Shopper ID:           13825493

Receipt ID:           122006395

Reseller:             GoDaddy

Date:                 7/31/2008 7:10:48 AM By customer via Online

Source Code:          GDBB85710

## Shipping Information

john steele

21067 220th St

McGrath, MN 56350 us

Daytime Phone: 3206308231

johnlsteele@gmail.com

## Billing Information

john steele

21067 220th St

McGrath, MN 56350 US

Daytime Phone: 3206308231

johnlsteele@gmail.com

IP:                        76.202.250.230::76.202.250.230

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $3.86*

Paid:                      Credit Card

Name:                      john l steele

Creditcard Number:         ###########█████

Creditcard Information:    Visa Exp. 1/2010

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|-----|-------|------|-----------|---------------|-----|-------------|-------------|
| 0 | 10058-1 | Economy Hosting - Linux - Renewal - Monthly Length: 1 month(s) familylawlifeline.com This a service item. | $4.29 | $4.29 | 1 | $0.43 | $3.86 |

| Subtotal | Shipping & Handling | Tax | Total |
|----------|---------------------|-----|-------|
| $3.86 | $0.00 | $0.00 | $3.86 |

# Legal Receipt for Shopper ID 13825493

Shopper ID:                    13825493

Receipt ID:                   115151675R

Reseller:                        GoDaddy

Date:                             6/15/2008 8:30:48 AM By George Wirtjes via Phone

Source Code:                ???

## Shipping Information

## Billing Information

john steele

Steele Law Firm

247 S. Kenilworth Ave

Oak Park, IL 60302 US

Daytime Phone: 7086898131

Evening Phone: 7086898131

Fax: 3128935604

johnlsteele@gmail.com

IP:                172.21.33.216::172.21.33.216

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $-92.64*

Paid:                Credit Card

Name:              john l steele

Creditcard Number:      ###########

Creditcard Information:    Visa Exp. 1/2010

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 6701-1 | Economy Hosting - Linux - 2 years Length: 1 year(s) | $92.64 | $92.64 | -1 | $0.00 | $-92.64 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $-92.64 | $0.00 | $0.00 | $-92.64 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 115151675 |
| Reseller: | GoDaddy |
| Date: | 6/14/2008 7:10:09 PM By customer via Online |
| Source Code: | ??? |

## Shipping Information

john steele

21067 220th St

McGrath, MN 56350 us

Daytime Phone: 3206308231

johnlsteele@gmail.com

## Billing Information

john steele

Steele Law Firm

247 S. Kenilworth Ave

Oak Park, IL 60302 US

Daytime Phone: 7086898131

Evening Phone: 7086898131

Fax: 3128935604

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 70.131.81.224::70.131.81.224 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $229.07*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john l steele |
| Creditcard Number: | ###########■■■■ |
| Creditcard Information: | Visa Exp. 1/2010 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 102-1 | .COM Domain Name Registration - 2 Years Length: 1 year(s) STEELECORPORATE.COM This a service item. | $19.98 | $19.98 | 1 | $8.00 | $12.38 |
| 1 | 6701-1 | Economy Hosting - Linux - 2 years Length: 1 year(s)  * One or more of this line item has been REFUNDED | $92.64 | $92.64 | 1 | $0.00 | $92.64 |
| 2 | 10102-1 | .COM Domain Name Renewal - 2 Years Length: 1 year(s) FAMILYLAWLIFELINE.COM This a service item. | $19.98 | $19.98 | 1 | $8.00 | $12.38 |
| 3 | 1865-1 | Complete Email (100 MB/1 Box) Length: 1 year(s)  This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 4 | 6761-1 | WebSite Tonight Economy - 5 Page Web Site - 2 years Length: 1 year(s)  This a service item. | $101.68 | $101.68 | 1 | $0.00 | $101.68 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $229.07 | $0.00 | $0.00 | $229.07 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 96703049 |
| Reseller: | GoDaddy |
| Date: | 2/1/2008 5:08:25 PM By customer via Online |
| Source Code: | GD49BBD90 |

## Shipping Information

john steele

21067 220th St

McGrath, MN 56350 us

Daytime Phone: 3206308231

johnlsteele@gmail.com

## Billing Information

john steele

918 Elgin Ave

Forest Park, IL 60130 US

Daytime Phone: 3128935888

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 24.14.16.112::24.14.16.112 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $36.76*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john l steele |
| Creditcard Number: | ###########■■■ |
| Creditcard Information: | Visa Exp. 11/2010 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 10102-1 | .COM Domain Name Renewal - 2 Years Length: 1 year(s) JOHNLSTEELE.COM This a service item. | $19.98 | $19.98 | 1 | $2.00 | $18.38 |
| 1 | 10102-1 | .COM Domain Name Renewal - 2 Years Length: 1 year(s) STEELE-LAW.COM This a service item. | $19.98 | $19.98 | 1 | $2.00 | $18.38 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $36.76 | $0.00 | $0.00 | $36.76 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 79237482 |
| Reseller: | GoDaddy |
| Date: | 8/30/2007 8:01:04 PM By customer via Online |
| Source Code: | ??? |

## Shipping Information

john steele

21067 220th St

McGrath, MN 56350 us

Daytime Phone: 3206308231

johnlsteele@gmail.com

## Billing Information

john steele

2300 Lincoln Park West

#708

Chicago, IL 60614 US

Daytime Phone: 3206308231

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 69.218.8.5::69.218.8.5 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $45.24*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L Steele |
| Creditcard Number: | ########## ▇▇▇▇ |
| Creditcard Information: | Visa Exp. 1/2010 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 6700-1 | Economy Hosting - Linux - 1 year Length: 1 year(s)  This a service item. | $43.05 | $43.05 | 1 | $0.00 | $43.05 |
| 1 | 101-1 | .COM Domain Name Registration - 1 Year Length: 1 year(s) FAMILYLAWLIFELINE.COM This a service item. | $8.95 | $7.95 | 1 | $5.96 | $2.19 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $45.24 | $0.00 | $0.00 | $45.24 |

# Legal Receipt for Shopper ID 13825493

| | |
|---|---|
| Shopper ID: | 13825493 |
| Receipt ID: | 66444340 |
| Reseller: | GoDaddy |
| Date: | 4/26/2007 3:13:53 PM By customer via Online |
| Source Code: | ??? |

## Shipping Information

john steele

21067 220th St

McGrath, MN 56350 us

Daytime Phone: 3206308231

johnlsteele@gmail.com

## Billing Information

john steele

1455 Katie Ave

C18

Las Vegas, NV 89119 US

Daytime Phone: 3206308231

johnlsteele@gmail.com

IP:                                198.200.132.69::198.200.132.69

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $55.02*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john l steele |
| Creditcard Number: | ###########▮▮▮▮ |
| Creditcard Information: | Discover Exp. 9/2009 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year Length: 1 year(s) STEELE-LAW.COM This a service item. | $8.95 | $8.95 | 1 | $0.00 | $9.17 |
| 1 | 101-1 | .COM Domain Name Registration - 1 Year Length: 1 year(s) STEELEFAMILYLAW.COM This a service item. | $8.95 | $8.95 | 1 | $0.00 | $9.17 |
| 2 | 101-1 | .COM Domain Name Registration - 1 Year Length: 1 year(s) STEELELAWCHICAGO.COM This a service item. | $8.95 | $8.95 | 1 | $0.00 | $9.17 |
| 3 | 101-1 | .COM Domain Name Registration - 1 Year Length: 1 year(s) STEELECHICAGO.COM This a service item. | $8.95 | $8.95 | 1 | $0.00 | $9.17 |
| 4 | 101-1 | .COM Domain Name Registration - 1 Year Length: 1 year(s) JOHNLSTEELE.COM This a service item. | $8.95 | $8.95 | 1 | $0.00 | $9.17 |
| 5 | 7001-1 | Private Registration Services Length: 1 year(s) STEELE-LAW.COM This a service item. | $8.99 | $6.99 | 1 | $6.99 | $0.00 |
| 6 | 7001-1 | Private Registration Services Length: 1 year(s) JOHNLSTEELE.COM This a service item. | $8.99 | $6.99 | 1 | $6.99 | $0.00 |
| 7 | 7001-1 | Private Registration Services Length: 1 year(s) STEELEFAMILYLAW.COM This a service item. | $8.99 | $6.99 | 1 | $6.99 | $0.00 |
| 8 | 7001-1 | Private Registration Services Length: 1 year(s) STEELELAWCHICAGO.COM This a service item. | $8.99 | $6.99 | 1 | $6.99 | $0.00 |

# Legal Receipt for Shopper ID 13825493

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|-----|-------|------|-----------|---------------|-----|-------------|-------------|
| 9 | 7001-1 | Private Registration Services Length: 1 year(s) STEELECHICAGO.COM This a service item. | $8.99 | $6.99 | 1 | $6.99 | $0.00 |
| 10 | 11711-1 | .NAME Domain Name Registration - 1 Year Length: 1 year(s) JOHNSTEELE.NAME This a service item. | $9.99 | $8.95 | 1 | $0.00 | $9.17 |

| Subtotal | Shipping & Handling | Tax | Total |
|----------|---------------------|-----|-------|
| $55.02 | $0.00 | $0.00 | $55.02 |