**<u>Exhibit F</u>**

# Contact Info for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Private Label ID | 1 |
| Login Name: | ███████████ |
| First Name: | john |
| Middle Name: | |
| Last Name: | steele |
| Company: | |
| Address1: | 1111 lincoln Road Suite 400 |
| Address2: | 80 S 8th St |
| City: | miami Beach |
| State/Prov: | FL |
| Postal Code: | 33139 |
| Country: | US |
| Phone1: | 7086898131 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | honeybadger33139@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 6/23/2010 5:31:51 AM |
| Last Changed By | Password Reset |
| Last Changed By Date | 7/22/2013 2:08:20 PM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | ████ |
| Twitter Handle | |

# Domain List for Shopper ID 37043778

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| PJPROGRAM.COM | 0 Active | 7/10/2012 | 7/10/2014 | 443090270 |
| THEBIGGESTBULL.COM | 0 Active | 9/26/2012 | 9/26/2013 | 466635504 |
| WEFIGHTPIRACY.ORG | 0 Active | 10/30/2012 | 10/30/2013 | 477028670 |
| PRENDALAWFIRM.COM | 0 Active | 11/13/2012 | 11/13/2013 | 481516591 |
| BLUESYSTEMS.CC | 0 Active | 12/14/2012 | 12/14/2013 | 491569954 |
| mediacopyrightgroup.com | 219 DNSInfo - Active | 5/6/2013 | n/a | |
| wefightpiracy.com | 219 DNSInfo - Active | 5/6/2013 | n/a | |

# Domain Information for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Domain Name: | PJPROGRAM.COM |
| Registration Period: | 2 |
| Create Date: | 7/10/2012 10:00:39 AM |
| Expiration Date: | 7/10/2014 10:00:39 AM |
| Update Date: | 7/11/2013 4:41:44 AM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/10/2012 8:00:03 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/10/2012 8:00:03 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/10/2012 8:00:03 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 7/10/2012 8:00:03 AM |

# Custom DNS Entries

# PJPROGRAM.COM

Shopper ID:          37043778

Domain Name:          PJPROGRAM.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 97.74.42.79 | 600 |
| CNAME | calendar | login.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | fax | login.secureserver.net | 3600 |
| CNAME | files | login.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Domain Information for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Domain Name: | THEBIGGESTBULL.COM |
| Registration Period: | 1 |
| Create Date: | 9/26/2012 11:24:19 PM |
| Expiration Date: | 9/26/2013 11:24:19 PM |
| Update Date: | 9/26/2012 11:24:19 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 9/26/2012 9:23:02 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 9/26/2012 9:23:02 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 9/26/2012 9:23:02 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 9/26/2012 9:23:02 PM |

# Custom DNS Entries

# THEBIGGESTBULL.COM

Shopper ID:          37043778

Domain Name:     THEBIGGESTBULL.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 97.74.42.79 | 600 |
| CNAME | calendar | login.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | fax | login.secureserver.net | 3600 |
| CNAME | files | login.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Domain Information for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Domain Name: | WEFIGHTPIRACY.ORG |
| Registration Period: | 1 |
| Create Date: | 10/30/2012 2:31:14 AM |
| Expiration Date: | 10/30/2013 2:31:14 AM |
| Update Date: | 11/26/2012 2:58:29 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 10/29/2012 7:31:12 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 10/29/2012 7:31:12 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 10/29/2012 7:31:13 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 10/29/2012 7:31:13 PM |

# Custom DNS Entries

# WEFIGHTPIRACY.ORG

Shopper ID:           37043778

Domain Name:      WEFIGHTPIRACY.ORG

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 184.168.221.21 | 3600 |
| CNAME | calendar | login.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | fax | login.secureserver.net | 3600 |
| CNAME | files | login.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Contact Audit History

# WEFIGHTPIRACY.ORG

| Modified | Origin | Note |
|---|---|---|
| 10/29/2012 7:31:13 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:477028670 fulfillment;IP:P3PWGDCOMM006 | Billing info updated from: Registration\|Private\|WEFIGHTPIRACY.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 10/29/2012 7:31:13 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:477028670 fulfillment;IP:P3PWGDCOMM006 | Administrative info updated from: Registration\|Private\|WEFIGHTPIRACY.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 10/29/2012 7:31:12 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:477028670 fulfillment;IP:P3PWGDCOMM006 | Technical info updated from: Registration\|Private\|WEFIGHTPIRACY.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |
| 10/29/2012 7:31:12 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:477028670 fulfillment;IP:P3PWGDCOMM006 | Registrant info updated from: Registration\|Private\|WEFIGHTPIRACY.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|(480) 624-2599\|(480) 624-2598\| |

# Domain Information for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Domain Name: | PRENDALAWFIRM.COM |
| Registration Period: | 1 |
| Create Date: | 11/13/2012 12:39:29 PM |
| Expiration Date: | 11/13/2013 12:39:29 PM |
| Update Date: | 11/13/2012 12:39:29 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/13/2012 10:39:02 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/13/2012 10:39:02 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/13/2012 10:39:02 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/13/2012 10:39:02 AM |

# Custom DNS Entries

# PRENDALAWFIRM.COM

Shopper ID:          37043778

Domain Name:      PRENDALAWFIRM.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 184.168.191.1 | 600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Domain Information for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Domain Name: | BLUESYSTEMS.CC |
| Registration Period: | 1 |
| Create Date: | 12/14/2012 8:29:41 PM |
| Expiration Date: | 12/14/2013 8:29:41 PM |
| Update Date: | 12/14/2012 8:29:41 PM |
| Transfer Away Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 12/14/2012 6:29:26 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 12/14/2012 6:29:26 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 12/14/2012 6:29:26 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 12/14/2012 6:29:26 PM |

# Custom DNS Entries

# BLUESYSTEMS.CC

Shopper ID:           37043778

Domain Name:          BLUESYSTEMS.CC

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 97.74.42.79 | 600 |
| CNAME | calendar | login.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | fax | login.secureserver.net | 3600 |
| CNAME | files | login.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

# Domain Information for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Domain Name: | mediacopyrightgroup.com |
| Registration Period: | 1 |
| Create Date: | 5/6/2013 9:45:17 PM |
| Expiration Date: | |
| Update Date: | |
| Transfer Away Date: | |
| Status: | 219 DNSInfo - Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

Name:
Company:
Email:
Address 1:
Address 2:
City:
State/Province:
Postal Code:
Country:
Phone:
Fax:
Modify Time:

## Technical Contact

Name:
Company:
Email:
Address 1:
Address 2:
City:
State/Province:
Postal Code:
Country:
Phone:
Fax:
Modify Time:

## Administrative Contact

Name:
Company:
Email:
Address 1:
Address 2:
City:
State/Province:
Postal Code:
Country:
Phone:
Fax:
Modify Time:

## Billing Contact

Name:
Company:
Email:
Address 1:
Address 2:
City:
State/Province:
Postal Code:
Country:
Phone:
Fax:
Modify Time:

# Custom DNS Entries

## mediacopyrightgroup.com

Shopper ID:          37043778

Domain Name:     mediacopyrightgroup.com

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 97.74.144.126 | 600 |
| CNAME | calendar | ghs.google.com | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | ghs.google.com | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | ALT1.ASPMX.L.GOOGLE.COM | 3600 |
| MX | @ | ALT2.ASPMX.L.GOOGLE.COM | 3600 |
| MX | @ | ASPMX.L.GOOGLE.COM | 3600 |
| MX | @ | ASPMX2.GOOGLEMAIL.COM | 3600 |
| MX | @ | ASPMX3.GOOGLEMAIL.COM | 3600 |

# Domain Information for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Domain Name: | wefightpiracy.com |
| Registration Period: | 1 |
| Create Date: | 5/6/2013 10:34:37 PM |
| Expiration Date: | |
| Update Date: | |
| Transfer Away Date: | |
| Status: | 219 DNSInfo - Active |
| Is Certified Domain: | False |
| Custom DNS: | Yes |

## Registrant Contact

Name:
Company:
Email:
Address 1:
Address 2:
City:
State/Province:
Postal Code:
Country:
Phone:
Fax:
Modify Time:

## Technical Contact

Name:
Company:
Email:
Address 1:
Address 2:
City:
State/Province:
Postal Code:
Country:
Phone:
Fax:
Modify Time:

## Administrative Contact

Name:
Company:
Email:
Address 1:
Address 2:
City:
State/Province:
Postal Code:
Country:
Phone:
Fax:
Modify Time:

## Billing Contact

Name:
Company:
Email:
Address 1:
Address 2:
City:
State/Province:
Postal Code:
Country:
Phone:
Fax:
Modify Time:

# Custom DNS Entries

## wefightpiracy.com

Shopper ID:            37043778

Domain Name:      wefightpiracy.com

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 97.74.144.126 | 600 |
| CNAME | calendar | ghs.google.com | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | mail | ghs.google.com | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| MX | @ | ALT1.ASPMX.L.GOOGLE.COM | 3600 |
| MX | @ | ALT2.ASPMX.L.GOOGLE.COM | 3600 |
| MX | @ | ASPMX.L.GOOGLE.COM | 3600 |
| MX | @ | ASPMX2.GOOGLEMAIL.COM | 3600 |
| MX | @ | ASPMX3.GOOGLEMAIL.COM | 3600 |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 7/22/2013 2:57:24 PM / Customer / Client IP: 46.165.208.203 | Web Hosting:192872047 (627f10b5-2248-11e2-b2b6-14feb5d39f6a) - Entered Account |
| 7/22/2013 2:50:55 PM / Customer / Client IP: 46.165.208.203 | Web Hosting:0 - Entered Account |
| 7/22/2013 2:45:13 PM / Shopper - 37043778 / Client IP: | DCC Domain WEFIGHTPIRACY.ORG (ID=133028703): Domain forwarding update [46.165.208.203] for Domain Name WEFIGHTPIRACY.ORG |
| 7/22/2013 2:38:49 PM / Customer / Client IP: 46.165.208.203 | Website Builder / InstantPage®:192865982 (c2f33664-2239-11e2-b40d-14feb5d39fb2) - Entered Account |
| 7/22/2013 2:26:41 PM / Customer / Client IP: 46.165.208.203 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 7/22/2013 2:08:19 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 7/22/2013 1:58:16 PM / Okorie, Michael / Client IP: GoDaddy Internal | Cust called to get his email changed on his account and receive a password reset email.  Changed email address and sent email to customer.  Advised cust of expiring domain and hosting. |
| 7/22/2013 1:58:14 PM / Okorie, Michael / Client IP: GoDaddy Internal | Lynx: An Inbound call was made. Customer was contacted. |
| 7/22/2013 1:53:04 PM / mokorie / Client IP: GoDaddy Internal | Web Hosting:192872047 (627f10b5-2248-11e2-b2b6-14feb5d39f6a) - Entered Account |
| 7/22/2013 1:51:58 PM / Okorie, Michael / Client IP: GoDaddy Internal | Old Email: johnlsteele@gmail.com New Email: honeybadger33139@gmail.com |
| 7/22/2013 1:51:20 PM / Okorie, Michael / Client IP: GoDaddy Internal | Michael Okorie accessed account with reason "General/Research". Shopper PIN. |
| 7/13/2013 6:21:33 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 570691153 sent to: johnlsteele@gmail.com, using primary payment method. |
| 7/11/2013 2:41:47 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PJPROGRAM.COM OrderID: 443090270 RowID: 0 Namespace:domain ResourceID: 127066029 |
| 7/11/2013 2:41:46 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PJPROGRAM.COM OrderID: 443090270 RowID: 2 Namespace:proxima ResourceID: 182793450 |
| 7/11/2013 2:41:44 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name PJPROGRAM.COM renewed (minus 1 year) by RegComEPPSvc on 07/11/13 02:41:44 |
| 7/11/2013 2:41:19 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 569665166 sent to: johnlsteele@gmail.com;prhansmeier@mediacopyrightgroup.com, using primary payment method. |
| 7/10/2013 5:33:00 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 569448719 sent to: johnlsteele@gmail.com;prhansmeier@mediacopyrightgroup.com, using primary payment method. |
| 7/5/2013 5:21:41 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 37043778 for 1 Domain resource(s) set to expire on Jul. 10, 2013 |
| 6/28/2013 3:45:59 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 37043778 for 1 Domain resource(s) set to expire around Sep. 26, 2013. Email BatchID=192450597. Payment profiles are current. |
| 6/25/2013 3:22:07 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 37043778 for 1 Domain resource(s) set to expire around Jul. 10, 2013. Email BatchID=192060794. Payment profiles are current. |
| 6/23/2013 6:07:54 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 562962847 sent to: johnlsteele@gmail.com;prhansmeier@mediacopyrightgroup.com, using primary payment method. |
| 6/13/2013 6:07:04 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 559149662 sent to: johnlsteele@gmail.com, using primary payment method. |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 6/10/2013 3:37:37 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 37043778 for 1 Domain resource(s) set to expire around Jul. 10, 2013. Email BatchID=190278464. Payment profiles are current. |
| 6/8/2013 6:01:42 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 37043778 for 1 AnnualHosting resource(s) set to expire on Jun. 23, 2013 |
| 5/25/2013 7:32:08 AM / Dudley, Josiah / Client IP: GoDaddy Internal | Lynx: An outbound Hosting Attrition call was made. Customer was contacted. |
| 5/25/2013 7:31:43 AM / Dudley, Josiah / Client IP: GoDaddy Internal | Josiah Dudley accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 5/24/2013 5:50:20 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 37043778 for 1 AnnualHosting resource(s) set to expire on Jun. 23, 2013 |
| 5/13/2013 3:55:50 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 547231448 sent to: johnlsteele@gmail.com, using primary payment method. |
| 5/11/2013 4:05:30 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 37043778 for 1 Domain resource(s) set to expire around Jul. 10, 2013. Email BatchID=186688151. Payment profiles are current. |
| 4/25/2013 7:04:54 AM / Customer / Client IP: 75.72.88.156 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 4/19/2013 2:56:06 PM / Customer / Client IP: 75.72.88.156 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 4/19/2013 2:56:04 PM / Customer / Client IP: 75.72.88.156 | Web Hosting:192872047 (627f10b5-2248-11e2-b2b6-14feb5d39f6a) - Entered Account |
| 4/13/2013 6:29:37 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 536091959 sent to: johnlsteele@gmail.com, using primary payment method. |
| 4/11/2013 4:06:53 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 37043778 for 1 Domain resource(s) set to expire around Jul. 10, 2013. Email BatchID=183006008. Payment profiles are current. |
| 3/13/2013 6:11:41 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 523424608 sent to: johnlsteele@gmail.com, using primary payment method. |
| 3/6/2013 12:19:54 PM / Customer / Client IP: 75.72.88.156 | Domains:0 - Entered Account |
| 3/6/2013 9:30:28 AM / Customer / Client IP: 75.72.88.156 | Web Hosting:194162066 (022a34cb-2db9-11e2-aa21-14feb5d41b49) - Entered Account |
| 3/6/2013 9:29:44 AM / Customer / Client IP: 75.72.88.156 | Web Hosting:194162066 (022a34cb-2db9-11e2-aa21-14feb5d41b49) - Entered Account |
| 3/6/2013 9:29:33 AM / Shopper - 37043778 / Client IP: | DCC Domain PRENDALAWFIRM.COM (ID=133812608): Domain forwarding delete [75.72.88.156] |
| 3/6/2013 9:27:47 AM / Customer / Client IP: 75.72.88.156 | Web Hosting:194162066 (022a34cb-2db9-11e2-aa21-14feb5d41b49) - Entered Account |
| 3/6/2013 9:22:31 AM / Customer / Client IP: 75.72.88.156 | Web Hosting:194162066 (022a34cb-2db9-11e2-aa21-14feb5d41b49) - Entered Account |
| 3/5/2013 3:13:36 PM / Customer / Client IP: 75.72.88.156 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 3/5/2013 3:10:54 PM / Customer / Client IP: 75.72.88.156 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 3/5/2013 3:01:55 PM / Jakeway, William / Client IP: GoDaddy Internal | Wants to make wefightpiracy.com live. explained its already live. customer explained that some of the links are still showing up in the URL as .previewdns.com explained they woudl need to update the posts/pages on Wp-admin and possibly update DB. custoemr understadns. g2g |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 3/5/2013 2:46:23 PM / Shopper - 37043778 / Client IP: | DCC Domain PRENDALAWFIRM.COM (ID=133812608): Domain forwarding update [75.72.88.156] for Domain Name PRENDALAWFIRM.COM |
| 3/5/2013 2:45:49 PM / Customer / Client IP: 70.189.209.82 | Web Hosting:194162066 (022a34cb-2db9-11e2-aa21-14feb5d41b49) - Entered Account |
| 3/5/2013 2:38:48 PM / William S Jakeway / Client IP: GoDaddy Internal | SH domain: wefightpiracy.org [627f10b5-2248-11e2-b2b6-14feb5d39f6a] account accessed through ToolZilla. |
| 3/5/2013 2:37:56 PM / Jakeway, William / Client IP: GoDaddy Internal | William Jakeway accessed account with reason "General/Research". Shopper PIN. |
| 3/5/2013 2:24:45 PM / Customer / Client IP: 70.189.209.82 | Web Hosting:192872047 (627f10b5-2248-11e2-b2b6-14feb5d39f6a) - Entered Account |
| 3/5/2013 2:19:51 PM / Customer / Client IP: 75.72.88.156 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 3/5/2013 1:52:58 PM / Lervold, Eric / Client IP: GoDaddy Internal | John vPIN. # on file - Customer calling about his site being compramised and redirecting to thepiratebay.org, domain is wefightpiracy.com. Spoke to Bryan W in AHS who advised there are no files changes but a javascript error. Looked at paid restore options but was advised against this by AHS leads while working with Chuck A to potentially get this expedited. Had to cb mid call. Customer will redirect domain where it is registered and fix the compramise later. |
| 3/5/2013 1:48:56 PM / Customer / Client IP: 70.189.209.82 | Domains:0 - Entered Account |
| 3/5/2013 1:26:40 PM / Antonio Arevalo / Client IP: GoDaddy Internal | SH domain: mediacopyrightgroup.com [f355f276-7ec4-11df-bfea-001143d3bdfb] account accessed through ToolZilla. |
| 3/5/2013 1:25:13 PM / bwadsworth / Client IP: GoDaddy Internal | Bryan Wadsworth completed a chat regarding Customer's site redirects to thepiratebay.se. Troubleshooting Steps:  Found javascript on homepage. &amp;lt;script&amp;gt;( //&amp;lt;![CDATA[ window.location.href&amp;middot;=&amp;middot;"http://thepiratebay.se";( //]]&amp;gt; &amp;lt;/script&amp;gt;.  The issue was: Resolved.  Details: Customer should review custom coded website to see how code was injected. &amp;nbsp; |
| 3/5/2013 12:59:45 PM / Customer / Client IP: 75.72.88.156 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 3/5/2013 12:42:15 PM / Customer / Client IP: 75.72.88.156 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 3/5/2013 12:40:58 PM / Customer / Client IP: 70.189.209.82 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 3/5/2013 12:39:26 PM / Customer / Client IP: 70.189.209.82 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 3/5/2013 12:34:30 PM / Customer / Client IP: 70.189.209.82 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 3/5/2013 12:33:01 PM / Eric B. Lervold / Client IP: GoDaddy Internal | SH domain: mediacopyrightgroup.com [f355f276-7ec4-11df-bfea-001143d3bdfb] account accessed through ToolZilla. |
| 3/5/2013 12:31:52 PM / Lervold, Eric / Client IP: GoDaddy Internal | Eric Lervold accessed account with reason "General/Research". Shopper PIN. |
| 3/5/2013 12:23:14 PM / Customer / Client IP: 75.72.88.156 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 3/5/2013 12:14:25 PM / Customer / Client IP: 70.189.209.82 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 3/5/2013 12:14:14 PM / Customer / Client IP: 75.72.88.156 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 2/28/2013 3:20:13 PM / Customer / Client IP: 75.72.88.156 | Web Hosting:194162066 (022a34cb-2db9-11e2-aa21-14feb5d41b49) - Entered Account |
| 2/28/2013 3:03:11 PM / Customer / Client IP: 75.72.88.156 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 2/25/2013 9:48:01 AM / Customer / Client IP: 75.72.88.156 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 2/13/2013 9:26:31 PM / Customer / Client IP: 50.143.90.162 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 2/13/2013 9:25:49 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 2/13/2013 5:37:37 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 512295174 sent to: johnlsteele@gmail.com, using primary payment method. |
| 2/4/2013 12:05:42 PM / Puorro, Angela / Client IP: GoDaddy Internal | Caller: john issue: could not ftp wefightpiracy.org had wrong ip address advised of upcoming renewals |
| 2/4/2013 11:59:31 AM / Angela S. Puorro / Client IP: GoDaddy Internal | SH domain: wefightpiracy.org [627f10b5-2248-11e2-b2b6-14feb5d39f6a] Test started in Merlin. |
| 2/4/2013 11:59:08 AM / Angela S. Puorro / Client IP: GoDaddy Internal | FTP test complete. External Results: PASSED<br>Action: Connecting to IP 50.62.66.1: Result: Passed<br>Action: Logging in with user wefi5724: Result: Passed<br>Action: Uploading 20 MB file: Result: Passed<br>Action: Verifying file was uploaded: Result: Passed<br>Action: Verifying file size of uploaded file: Result: Passed<br>Action: Deleting uploaded file: Result: Passed |
| 2/4/2013 11:58:55 AM / Angela S. Puorro / Client IP: GoDaddy Internal | Performing an external ftp test. |
| 2/4/2013 11:58:41 AM / Customer / Client IP: 24.234.211.161 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 2/4/2013 11:57:57 AM / Angela S. Puorro / Client IP: GoDaddy Internal | SH domain: wefightpiracy.org [627f10b5-2248-11e2-b2b6-14feb5d39f6a] account accessed through ToolZilla. |
| 2/4/2013 11:57:33 AM / Customer / Client IP: 24.234.211.161 | Web Hosting:192872047 (627f10b5-2248-11e2-b2b6-14feb5d39f6a) - Entered Account |
| 2/4/2013 11:57:12 AM / Customer / Client IP: 24.234.211.161 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 2/4/2013 11:56:29 AM / Puorro, Angela / Client IP: GoDaddy Internal | Angela Puorro accessed account with reason "General/Research". Shopper PIN. |
| 2/4/2013 11:49:55 AM / Customer / Client IP: 24.234.211.161 | Web Hosting:192872047 (627f10b5-2248-11e2-b2b6-14feb5d39f6a) - Entered Account |
| 2/4/2013 11:45:43 AM / Customer / Client IP: 24.234.211.161 | Web Hosting:192872047 (627f10b5-2248-11e2-b2b6-14feb5d39f6a) - Entered Account |
| 2/4/2013 11:45:12 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 1/14/2013 12:57:58 PM / Customer / Client IP: 50.143.90.162 | Web Hosting:0 - Entered Account |
| 1/14/2013 12:57:25 PM / Customer / Client IP: 50.143.90.162 | Web Hosting:0 - Entered Account |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 1/2/2013 12:55:57 PM / Customer / Client IP: 50.143.90.162 | Web Hosting:0 - Entered Account |
| 12/14/2012 8:51:18 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccessAutoActivation email for BLUESYSTEMS.CC to: shopper. |
| 12/14/2012 6:29:43 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: BLUESYSTEMS.CC OrderID: 491569954 RowID: 0 Namespace:domain ResourceID: 135669713 |
| 12/14/2012 6:29:41 PM / RegCCTVSvc / Client IP: GoDaddy Internal | domain name BLUESYSTEMS.CC activated by RegCCTVSvc on 12/14/12 18:29:41 |
| 12/14/2012 6:29:26 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain BLUESYSTEMS.CC privacy set up.  DBP customer number is 54213337. |
| 12/4/2012 8:40:16 PM / Customer / Client IP: 75.72.99.17 | Path for domain: wefightpiracy.com was updated to wfp for Account: f355f276-7ec4-11df-bfea-001143d3bdfb |
| 12/4/2012 8:19:57 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 12/4/2012 6:37:29 PM / Customer / Client IP: 75.72.99.17 | Path for domain: wefightpiracy.com was updated to aplg for Account: f355f276-7ec4-11df-bfea-001143d3bdfb |
| 12/4/2012 6:12:39 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 12/3/2012 7:24:16 PM / Customer / Client IP: 24.234.211.161 | Web Hosting:0 - Entered Account |
| 12/3/2012 7:21:03 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/26/2012 5:34:55 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/26/2012 2:15:53 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/26/2012 10:07:09 AM / Merenda, David / Client IP: GoDaddy Internal | CCI and validated. John wants help with domain forwarding. He really wants help with a site redirect. He hung up while I was checking how he has everything set up. He hung up. Called back and immediate hang up. NO review. |
| 11/26/2012 10:00:48 AM / David V. Merenda / Client IP: GoDaddy Internal | SH domain: mediacopyrightgroup.com [f355f276-7ec4-11df-bfea-001143d3bdfb] account accessed through ToolZilla. |
| 11/26/2012 9:54:40 AM / David V Merenda / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 11/26/2012 9:52:41 AM / David V Merenda / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 11/26/2012 9:50:29 AM / Merenda, David / Client IP: GoDaddy Internal | David Merenda accessed account with reason "General/Research". Shopper PIN. |
| 11/26/2012 9:29:02 AM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/26/2012 9:10:59 AM / Customer / Client IP: 204.195.150.206 | Web Hosting:0 - Entered Account |
| 11/26/2012 8:18:25 AM / Damone, Nicholas / Client IP: GoDaddy Internal | cci to change his wordpress domain sent article and got him to remove domain he wanted to use from other hosting account |
| 11/26/2012 7:59:41 AM / Customer / Client IP: | DCC Domain WEFIGHTPIRACY.ORG (ID=133028703): Domain forwarding delete [204.195.150.206] |
| 11/26/2012 7:58:33 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: WEFIGHTPIRACY.ORG OrderID: 477028670 RowID: 0 Namespace:domain ResourceID: 133028703 |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/26/2012 7:58:30 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | RegOrgEPPSvc:processDomainPendMod changed Nameserver(s) from ns43.domaincontrol.com\|ns44.domaincontrol.com to NS17.DOMAINCONTROL.COM\|NS18.DOMAINCONTROL.COM for WEFIGHTPIRACY.ORG |
| 11/26/2012 7:58:11 AM / Customer / Client IP: 204.195.150.206 | DCC domain nameserver update requested WEFIGHTPIRACY.ORG (ID=133028703) |
| 11/26/2012 7:56:46 AM / Nicholas A Damone / Client IP: GoDaddy Internal | Domains:0 - Entered Account |
| 11/26/2012 7:53:38 AM / Nicholas A Damone / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 11/26/2012 7:51:12 AM / Damone, Nicholas / Client IP: GoDaddy Internal | Nicholas Damone accessed account with reason "General/Research". Shopper PIN. |
| 11/26/2012 7:51:07 AM / Damone, Nicholas / Client IP: GoDaddy Internal | Nicholas Damone accessed account with reason "General/Research". Shopper PIN. |
| 11/25/2012 3:42:07 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/25/2012 2:53:17 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/25/2012 2:35:04 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/25/2012 2:18:22 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/25/2012 2:16:02 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/25/2012 2:04:15 PM / Customer / Client IP: 204.195.150.206 | Web Hosting:0 - Entered Account |
| 11/25/2012 2:03:46 PM / Customer / Client IP: 204.195.150.206 | Website Builder / InstantPage®:0 - Entered Account |
| 11/25/2012 2:01:16 PM / Customer / Client IP: 75.72.99.17 | Web Hosting:0 - Entered Account |
| 11/25/2012 1:58:58 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 11/13/2012 10:57:37 AM / Customer / Client IP: 75.72.88.156 | Web Hosting:0 - Entered Account |
| 11/13/2012 10:45:17 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccessAutoActivation email for PRENDALAWFIRM.COM to: shopper. |
| 11/13/2012 10:39:31 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PRENDALAWFIRM.COM OrderID: 481516591 RowID: 0 Namespace:domain ResourceID: 133812608 |
| 11/13/2012 10:39:30 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PRENDALAWFIRM.COM OrderID: 481516591 RowID: 2 Namespace:proxima ResourceID: 194162070 |
| 11/13/2012 10:39:29 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name PRENDALAWFIRM.COM activated by RegComEPPSvc on 11/13/12 10:39:29 |
| 11/13/2012 10:39:04 AM / Customer / Client IP: 10.7.144.24 | PHP version 5 set for AccountUID: 022a34cb-2db9-11e2-aa21-14feb5d41b49. |
| 11/13/2012 10:39:04 AM / Customer / Client IP: 10.7.144.24 | Web Stats setup for prendalawfirm.com, AccountUID: 022a34cb-2db9-11e2-aa21-14feb5d41b49. |
| 11/13/2012 10:39:04 AM / Customer / Client IP: 10.7.144.24 | User account setup for prendalawfirm.com, AccountUID: 022a34cb-2db9-11e2-aa21-14feb5d41b49. |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/13/2012 10:39:04 AM / Customer / Client IP: 10.7.144.24 | Setup hosting account prendalawfirm.com for AccountUID 022a34cb-2db9-11e2-aa21-14feb5d41b49. |
| 11/13/2012 10:39:04 AM / Customer / Client IP: 10.7.144.24 | EULA accepted for prendalawfirm.com, AccountUID: 022a34cb-2db9-11e2-aa21-14feb5d41b49. |
| 11/13/2012 10:39:02 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain PRENDALAWFIRM.COM privacy set up.  DBP customer number is 54213337. |
| 10/30/2012 7:26:19 AM / Keil, Austin / Client IP: GoDaddy Internal | cci valdiated in. wanted to get info on hosting account and changed urls in database. |
| 10/30/2012 7:14:36 AM / Customer / Client IP: 72.28.155.178 | Web Hosting:0 - Entered Account |
| 10/30/2012 7:13:59 AM / Austin  Keil / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 10/30/2012 7:11:23 AM / Austin Keil / Client IP: GoDaddy Internal | SH domain: wefightpiracy.org [627f10b5-2248-11e2-b2b6-14feb5d39f6a] account accessed through ToolZilla. |
| 10/30/2012 7:10:12 AM / Keil, Austin / Client IP: GoDaddy Internal | Austin Keil accessed account with reason "General/Research". Shopper PIN. |
| 10/29/2012 9:17:28 PM / Customer / Client IP: 72.28.155.178 | PHP version 5.3 set for AccountUID: 627f10b5-2248-11e2-b2b6-14feb5d39f6a. |
| 10/29/2012 9:17:28 PM / Customer / Client IP: 72.28.155.178 | Preview DNS is set for AccountUID: 627f10b5-2248-11e2-b2b6-14feb5d39f6a. |
| 10/29/2012 9:17:28 PM / Customer / Client IP: 72.28.155.178 | Web Stats setup for wefightpiracy.org, AccountUID: 627f10b5-2248-11e2-b2b6-14feb5d39f6a. |
| 10/29/2012 9:17:28 PM / Customer / Client IP: 72.28.155.178 | Setup hosting account wefightpiracy.org for AccountUID 627f10b5-2248-11e2-b2b6-14feb5d39f6a. |
| 10/29/2012 9:17:28 PM / Customer / Client IP: 72.28.155.178 | User account setup for wefightpiracy.org, AccountUID: 627f10b5-2248-11e2-b2b6-14feb5d39f6a. |
| 10/29/2012 9:17:28 PM / Customer / Client IP: 72.28.155.178 | EULA accepted for wefightpiracy.org, AccountUID: 627f10b5-2248-11e2-b2b6-14feb5d39f6a. |
| 10/29/2012 7:40:30 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccessAutoActivation email for WEFIGHTPIRACY.ORG to: shopper. |
| 10/29/2012 7:33:07 PM / Customer / Client IP: | DCC Domain WEFIGHTPIRACY.ORG (ID=133028703): Domain forwarding update [72.28.155.178] for Domain Name WEFIGHTPIRACY.ORG |
| 10/29/2012 7:31:16 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: WEFIGHTPIRACY.ORG OrderID: 477028670 RowID: 0 Namespace:domain ResourceID: 133028703 |
| 10/29/2012 7:31:14 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | domain name WEFIGHTPIRACY.ORG activated by RegOrgEPPSvc on 10/29/12 19:31:14 |
| 10/29/2012 7:30:27 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain WEFIGHTPIRACY.ORG privacy set up.  DBP customer number is 54213337. |
| 10/29/2012 7:27:47 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 10/29/2012 7:27:21 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Account Locked By System |
| 9/26/2012 9:30:25 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccessAutoActivation email for THEBIGGESTBULL.COM to: shopper. |
| 9/26/2012 9:24:22 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: THEBIGGESTBULL.COM OrderID: 466635504 RowID: 0 Namespace:domain ResourceID: 131291962 |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 9/26/2012 9:24:21 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: THEBIGGESTBULL.COM OrderID: 466635504 RowID: 2 Namespace:proxima ResourceID: 189966137 |
| 9/26/2012 9:24:19 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name THEBIGGESTBULL.COM activated by RegComEPPSvc on 09/26/12 21:24:19 |
| 9/26/2012 9:23:03 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain THEBIGGESTBULL.COM privacy set up.  DBP customer number is 54213337. |
| 9/26/2012 8:43:34 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 9/21/2012 5:10:43 AM / Customer / Client IP: 223.223.135.142 | Web Hosting:0 - Entered Account |
| 9/20/2012 10:25:15 PM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/20/2012 8:21:21 AM / 37043778 / Client IP: | Security Info updated |
| 9/20/2012 8:14:16 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 9/18/2012 11:21:17 AM / Customer / Client IP: 70.189.214.229 | Web Hosting:0 - Entered Account |
| 9/18/2012 11:20:29 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 9/18/2012 2:46:44 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/18/2012 2:19:55 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/17/2012 12:43:48 AM / Customer / Client IP: 82.78.35.24 | Database 'wefightprivacy' had its password updated for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 9/17/2012 12:34:08 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/14/2012 2:33:34 AM / Customer / Client IP: 223.223.130.206 | Web Hosting:0 - Entered Account |
| 9/13/2012 9:32:41 AM / Customer / Client IP: 82.78.35.24 | Domains:0 - Entered Account |
| 9/13/2012 9:25:13 AM / Customer / Client IP: 82.78.35.24 | Domains:0 - Entered Account |
| 9/13/2012 6:39:53 AM / Customer / Client IP: 223.223.134.81 | Web Hosting:0 - Entered Account |
| 9/13/2012 6:22:29 AM / Customer / Client IP: 223.223.134.81 | Database 'wefightprivacy' created for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 9/13/2012 6:03:04 AM / Customer / Client IP: 223.223.134.81 | Web Hosting:0 - Entered Account |
| 9/13/2012 6:01:58 AM / Customer / Client IP: 223.223.134.81 | Web Hosting:0 - Entered Account |
| 9/11/2012 3:00:41 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/11/2012 2:55:56 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 9/11/2012 2:54:21 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 9/11/2012 1:00:52 AM / Customer / Client IP: 82.78.35.24 | Web Hosting:0 - Entered Account |
| 8/17/2012 8:36:57 AM / Customer / Client IP: 82.78.35.24 | Domains By Proxy®:0 - Entered Account |
| 8/17/2012 8:35:08 AM / Customer / Client IP: 82.78.35.24 | Domains:0 - Entered Account |
| 8/17/2012 6:15:08 AM / Customer / Client IP: 82.78.35.24 | Domains:0 - Entered Account |
| 8/17/2012 6:00:53 AM / Customer / Client IP: 223.223.133.83 | Web Hosting:0 - Entered Account |
| 8/11/2012 1:32:57 AM / Customer / Client IP: 89.123.211.209 | Database 'hawer553871' created for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 8/11/2012 1:08:39 AM / Customer / Client IP: 89.123.211.209 | Web Hosting:0 - Entered Account |
| 8/11/2012 1:07:40 AM / Customer / Client IP: 89.123.211.209 | Domains:0 - Entered Account |
| 8/11/2012 1:00:59 AM / Customer / Client IP: 89.123.211.209 | Web Hosting:0 - Entered Account |
| 8/11/2012 12:19:01 AM / Customer / Client IP: 89.123.211.209 | Domains:0 - Entered Account |
| 8/11/2012 12:10:18 AM / Customer / Client IP: 89.123.211.209 | Web Hosting:0 - Entered Account |
| 8/11/2012 12:09:05 AM / Customer / Client IP: 89.123.211.209 | Web Hosting:0 - Entered Account |
| 8/9/2012 5:45:46 AM / 37043778 / Client IP: | Security Info updated |
| 8/9/2012 5:39:11 AM / Crates, Chris / Client IP: GoDaddy Internal | spkto john, mediacopyrightgroup.com cust wanst ftp connections, passes ftp test, sharedd ftp connectins with cust, did review |
| 8/9/2012 5:38:31 AM / Customer / Client IP: 174.140.100.242 | Web Hosting:0 - Entered Account |
| 8/9/2012 5:38:00 AM / Chris R. Crates / Client IP: GoDaddy Internal | FTP test complete. External Results: PASSED<br>Action: Connecting to IP 97.74.144.126: Result: Passed<br>Action: Logging in with user mediacopyright: Result: Passed<br>Action: Uploading 20 MB file: Result: Passed<br>Action: Verifying file was uploaded: Result: Passed<br>Action: Verifying file size of uploaded file: Result: Passed<br>Action: Deleting uploaded file: Result: Passed |
| 8/9/2012 5:37:45 AM / Chris R. Crates / Client IP: GoDaddy Internal | Performing an external ftp test. |
| 8/9/2012 5:36:30 AM / Chris R. Crates / Client IP: GoDaddy Internal | SH domain: mediacopyrightgroup.com [f355f276-7ec4-11df-bfea-001143d3bdfb] account accessed through ToolZilla. |
| 8/9/2012 5:35:47 AM / Crates, Chris / Client IP: GoDaddy Internal | Chris Crates accessed account with reason "General/Research". Shopper PIN. |
| 8/9/2012 5:29:56 AM / Customer / Client IP: 174.140.100.242 | Web Hosting:0 - Entered Account |
| 8/8/2012 3:32:07 PM / Main, Gavin / Client IP: GoDaddy Internal | cci John wanted to point wefightpiracy.com to new host looked itno expalined we are not domain reg would need to conect them to edit nameservers may just upload to us and still use us closed call. |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 8/8/2012 3:25:21 PM / Gavin S Main / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 8/8/2012 3:24:17 PM / Main, Gavin / Client IP: GoDaddy Internal | Gavin Main accessed account with reason "General/Research". Shopper PIN. |
| 8/8/2012 3:12:04 PM / Customer / Client IP: 174.140.100.242 | Web Hosting:0 - Entered Account |
| 8/8/2012 7:30:41 AM / Customer / Client IP: 174.140.100.242 | Web Hosting:0 - Entered Account |
| 7/10/2012 8:10:14 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccessAutoActivation email for PJPROGRAM.COM to: shopper. |
| 7/10/2012 8:00:42 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PJPROGRAM.COM OrderID: 443090270 RowID: 0 Namespace:domain ResourceID: 127066029 |
| 7/10/2012 8:00:40 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: PJPROGRAM.COM OrderID: 443090270 RowID: 2 Namespace:proxima ResourceID: 182793450 |
| 7/10/2012 8:00:39 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name PJPROGRAM.COM activated by RegComEPPSvc on 07/10/12 08:00:39 |
| 7/10/2012 8:00:03 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain PJPROGRAM.COM privacy set up.  DBP customer number is 54213337. |
| 6/8/2012 8:53:19 AM / Customer / Client IP: 10.1.32.108 | Setting AutoRenew = 1: mediacopyrightgroup.com OrderID: 250277997 RowID: 0 Namespace:hosting ResourceID: 116632302 |
| 6/8/2012 6:05:43 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 37043778 for 1 AnnualHosting resource(s) set to expire on Jun. 23, 2012 |
| 5/24/2012 6:21:38 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 37043778 for 1 AnnualHosting resource(s) set to expire on Jun. 23, 2012 |
| 5/21/2012 2:32:28 PM / Customer / Client IP: 50.77.50.222 | Web Hosting:0 - Entered Account |
| 5/4/2012 11:10:44 AM / Farley, Jenny / Client IP: GoDaddy Internal | John.......cust ci about domain name wefightpiracy.com and is needing the ftp username and password information for the hosting account. not in account 13825493. found different account 39706942. did not have password for account. sent reset password. walked cust through where to find the information. the only thing in that account was expired domain name. cust found another account while talking to his friend 37043778, valided into account. walked cust through adding a ftp user to account. |
| 5/4/2012 11:04:36 AM / Customer / Client IP: 204.195.145.253 | Web Hosting:0 - Entered Account |
| 5/4/2012 11:03:23 AM / Jenny  Farley / Client IP: GoDaddy Internal | Web Hosting:0 - Entered Account |
| 5/4/2012 11:03:10 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:59:36 AM / Jenny Farley / Client IP: GoDaddy Internal | SH domain: mediacopyrightgroup.com [f355f276-7ec4-11df-bfea-001143d3bdfb] account accessed through ToolZilla. |
| 5/4/2012 10:58:49 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:0 - Entered Account |
| 5/4/2012 10:57:12 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:0 - Entered Account |
| 12/23/2011 1:57:18 PM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/23/2011 1:52:11 PM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 12/21/2011 5:59:47 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/13/2011 1:07:54 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/13/2011 12:58:22 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/13/2011 12:56:51 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/12/2011 9:12:46 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/9/2011 7:30:43 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/9/2011 6:57:08 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/9/2011 2:26:16 AM / Customer / Client IP: 188.27.148.155 | Database 'mediacopyright' created for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 12/9/2011 2:17:50 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/9/2011 2:07:53 AM / Customer / Client IP: 188.27.148.155 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/6/2011 2:47:46 PM / Damone, Nicholas / Client IP: GoDaddy Internal | CCi because he was getting a form error with his hosting, we both went throught he process and all was working correctly customer confimred |
| 12/6/2011 2:44:41 PM / Nicholas A Damone / Client IP: GoDaddy Internal | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/6/2011 2:44:17 PM / Damone, Nicholas / Client IP: GoDaddy Internal | Nicholas Damone accessed account with reason "General/Research". Shopper PIN. |
| 12/6/2011 2:44:14 PM / Damone, Nicholas / Client IP: GoDaddy Internal | Nicholas Damone accessed account with reason "General/Research". Shopper PIN. |
| 12/5/2011 9:20:43 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/5/2011 9:20:41 AM / Customer / Client IP: 66.202.128.10 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 12/5/2011 9:11:17 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 11/30/2011 1:48:15 PM / Jesse J Kelly / Client IP: GoDaddy Internal | SH domain: mediacopyrightgroup.com [f355f276-7ec4-11df-bfea-001143d3bdfb] account accessed through ToolZilla |
| 10/9/2011 9:52:49 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 10/9/2011 9:45:26 AM / Customer / Client IP: 50.77.50.222 | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 10/9/2011 9:44:48 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 6/21/2011 2:18:48 PM / Brugada, Brandon / Client IP: GoDaddy Internal | Spoke w/ Paul does not want to renew over phone only wants to do online |
| 6/21/2011 2:17:12 PM / Brugada, Brandon / Client IP: GoDaddy Internal | Lynx: An outbound Manual Renewal call was made. Customer was contacted. |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 6/21/2011 2:14:38 PM / Brugada, Brandon / Client IP: GoDaddy Internal | Brandon Brugada accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 6/15/2011 7:52:45 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 6/8/2011 7:16:05 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 37043778 for 1 AnnualHosting resource(s) set to expire on Jun. 23, 2011 |
| 5/24/2011 7:26:45 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 37043778 for 1 AnnualHosting resource(s) set to expire on Jun. 23, 2011 |
| 10/14/2010 10:05:51 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 10/14/2010 10:04:49 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 10/7/2010 6:35:56 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/17/2010 7:05:14 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 9/17/2010 7:04:50 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/17/2010 10:31:24 AM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 9/17/2010 10:30:10 AM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/14/2010 6:16:05 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 9/14/2010 6:06:42 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 9/14/2010 6:03:52 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/12/2010 10:51:42 AM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/8/2010 8:23:37 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/8/2010 8:20:36 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/8/2010 7:38:17 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 9/8/2010 7:06:14 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 9/8/2010 6:42:29 PM / Customer / Client IP: | Domain: wefightpiracy.com was added to Account: f355f276-7ec4-11df-bfea-001143d3bdfb |
| 9/8/2010 6:40:41 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/8/2010 6:39:35 PM / Linux_Hosting_Setup / Client IP: GoDaddy Internal | Transition for mediacopyrightgroup.com finished from 97.74.144.126 to 97.74.144.126 |
| 9/8/2010 6:38:19 PM / Linux_Hosting_Setup / Client IP: GoDaddy Internal | Transition started for mediacopyrightgroup.com from 97.74.144.126 to 97.74.144.126 |
| 9/8/2010 5:18:59 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |

# Notes Info for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 9/8/2010 8:03:02 AM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/3/2010 9:41:02 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 9/3/2010 9:34:39 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 7/15/2010 8:14:58 AM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 7/15/2010 8:14:12 AM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 7/14/2010 6:57:08 PM / TotalDNSControl / Client IP: GoDaddy Internal | TDNS Accessed By Customer - Domain: mediacopyrightgroup.com |
| 7/14/2010 6:56:49 PM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 7/8/2010 5:13:54 AM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 6/24/2010 7:59:27 AM / Root, Marcus / Client IP: GoDaddy Internal | outbound - contacted paul, was unreceptive to consult. thanked and closed call. |
| 6/24/2010 7:59:20 AM / Root, Marcus / Client IP: GoDaddy Internal | Lynx: An outbound OR - New Customer call was made. Customer was contacted. |
| 6/24/2010 7:58:41 AM / Root, Marcus / Client IP: GoDaddy Internal | Marcus Root accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 6/23/2010 3:59:06 PM / Brandon A Huemiller / Client IP: GoDaddy Internal | Marked as VERIFIED NO FRAUD. |
| 6/23/2010 5:58:54 AM / Customer / Client IP: | Preview DNS is set for AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 6/23/2010 5:58:54 AM / Customer / Client IP: | PHP version 5 set for AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 6/23/2010 5:58:54 AM / Customer / Client IP: | Web Stats setup for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 6/23/2010 5:58:54 AM / Customer / Client IP: | Setup hosting account mediacopyrightgroup.com for AccountUID f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 6/23/2010 5:58:54 AM / Customer / Client IP: | User account setup for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 6/23/2010 5:58:54 AM / Customer / Client IP: | EULA accepted for mediacopyrightgroup.com, AccountUID: f355f276-7ec4-11df-bfea-001143d3bdfb. |
| 6/23/2010 5:56:09 AM / Cust-37043778 / Client IP: | Web Hosting:116632302 (f355f276-7ec4-11df-bfea-001143d3bdfb) - Entered Account |
| 6/23/2010 5:52:06 AM / Cust-37043778 / Client IP: | Setting AutoRenew = 0: New Account OrderID: 250277997 RowID: 0 Namespace:Hosting ResourceID: 116632302 |

# DNS Audit Logs for Shopper ID 37043778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013-07-22 15:02:12 | 37043778 | | | 1 | wefightpiracy.org | add | arecord | wefightpiracy.org | addFwdMsk | success | Add Forwarding Successful |
| 2013-07-22 15:02:12 | 37043778 | | | 1 | wefightpiracy.org | add | arecord | @ | addFwdMsk | success | Record successfully added - arecord @:184.168.221.21:3600 |
| 2013-07-22 14:52:58 | 37043778 | 46.165.208.203 | 37043778 | 1 | wefightpiracy.org | delete | arecord | @ | deleteRecords | success | Record successfully removed - arecord @:50.62.66.1:3600 |
| 2013-07-11 02:49:18 | 37043778 | | 37043778 | 1 | pjprogram.com | event | zonefile | pjprogram.com | unExpireDomain | error | No rollback records found for this zone  [pjprogram.com] |
| 2012-12-14 18:30:28 | 37043778 | | 37043778 | 2 | bluesystems.cc | add | arecord | @ | createRecords | success | Record successfully added - arecord @:97.74.42.79:3600 |
| 2012-12-14 18:30:27 | 37043778 | | 37043778 | 2 | bluesystems.cc | delete | arecord | @ | deleteRecords | success | Record successfully removed - arecord @:184.168.221.63:3600 |
| 2012-12-14 18:30:24 | 37043778 | | 37043778 | 1 | bluesystems.cc | update | zonefile | bluesystems.cc | DNSSmartDomain | success | DNS Smart Domain Successful |
| 2012-12-04 20:46:26 | 37043778 | | 37043778 | 1 | wefightpiracy.com | add | zonefile | wefightpiracy.com | addHosting | error | addHosting: wefightpiracy.com has enabled previewDNS |
| 2012-12-04 18:41:23 | 37043778 | | 37043778 | 1 | wefightpiracy.com | add | zonefile | wefightpiracy.com | addHosting | error | addHosting: wefightpiracy.com has enabled previewDNS |
| 2012-10-29 19:47:19 | 37043778 | | 37043778 | 1 | wefightpiracy.org | modify | arecord | @ | modifyRecords | success | Record successfully modified - arecord from @:97.74.42.79:3600 to @:64.202.189.170:3600 |
| 2012-10-29 19:32:31 | 37043778 | | 37043778 | 2 | wefightpiracy.org | add | arecord | @ | createRecords | success | Record successfully added - arecord @:97.74.42.79:3600 |
| 2012-10-29 19:32:30 | 37043778 | | 37043778 | 2 | wefightpiracy.org | delete | arecord | @ | deleteRecords | success | Record successfully removed - arecord @:50.63.202.41:3600 |
| 2012-09-26 21:26:07 | 37043778 | | 37043778 | 2 | thebiggestbull.com | delete | arecord | @ | deleteRecords | success | Record successfully removed - arecord @:68.178.232.100:3600 |
| 2012-09-26 21:26:07 | 37043778 | | 37043778 | 2 | thebiggestbull.com | add | arecord | @ | createRecords | success | Record successfully added - arecord @:97.74.42.79:3600 |
| 2012-08-08 15:27:51 | 37043778 | 174.140.100.242 | 37043778 | 1 | wefightpiracy.com | delete | ns | @ | deleteRecords | success | Record successfully removed - ns @:ns1.mediatemple.net:3600 |

# DNS Audit Logs for Shopper ID 37043778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-08-08 15:27:51 | 37043778 | 174.140.100.242 | 37043778 | 1 | wefightpiracy.com | delete | ns | @ | deleteRecords | success | Record successfully removed - ns @:ns2.mediatemple.net:3600 |
| 2012-08-08 15:21:59 | 37043778 | 174.140.100.242 | 37043778 | 1 | wefightpiracy.com | add | ns | @ | createRecords | success | Record successfully added - ns @:ns1.mediatemple.net:3600 |
| 2012-08-08 15:21:59 | 37043778 | 174.140.100.242 | 37043778 | 1 | wefightpiracy.com | add | ns | @ | createRecords | success | Record successfully added - ns @:ns2.mediatemple.net:3600 |
| 2012-08-08 15:16:56 | 37043778 | 174.140.100.242 | 37043778 | 1 | mediacopyrightgroup.com | add | ns | @ | createRecords | success | Record successfully added - ns @:ns1.mediatemple.net:3600 |
| 2012-08-08 15:16:56 | 37043778 | 174.140.100.242 | 37043778 | 1 | mediacopyrightgroup.com | add | ns | @ | createRecords | success | Record successfully added - ns @:ns2.mediatemple.net:3600 |
| 2012-07-10 08:02:32 | 37043778 | | 37043778 | 2 | pjprogram.com | delete | arecord | @ | deleteRecords | success | Record successfully removed - arecord @:68.178.232.100:3600 |
| 2012-07-10 08:02:32 | 37043778 | | 37043778 | 2 | pjprogram.com | add | arecord | @ | createRecords | success | Record successfully added - arecord @:97.74.42.79:3600 |

GD 000193

# Domain Appraisal for Shopper ID 37043778

No Domain Appraisal account information is available.

# Business Registration for Shopper ID 37043778

| | |
|---|---|
| Account Name: | THEBIGGESTBULL.COM |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 0639c85d-085b-11e2-9213-14feb5d39fb2 |
| Billing Date: | 9/26/2013 12:00:00 AM |
| Last Renewal Date: | 9/26/2013 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

GD 000195

# Business Registration for Shopper ID 37043778

Account Name:      **PRENDALAWFIRM.COM**

Product Type Name:      Proxima

Product Name:      Business Registration

ExternalResourceId:      02ce75d2-2db9-11e2-aa21-14feb5d41b49

Billing Date:      11/13/2013 12:00:00 AM

Last Renewal Date:      11/13/2013 12:00:00 AM

Status:      Setup

Number of Category Limit:      1

Number of Listing Limit:      1

Number of Keyword Limit:      1

Domain Validation:      1

# Business Registration for Shopper ID 37043778

| | |
|---|---|
| Account Name: | PJPROGRAM.COM |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | ecdf2164-ca9f-11e1-86e6-842b2bfb08b7 |
| Billing Date: | 7/10/2014 12:00:00 AM |
| Last Renewal Date: | 7/10/2013 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

# Web Hosting for Shopper ID 37043778

| | |
|---|---|
| Account Name: | prendalawfirm.com |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Web - Economy - Linux - US Region - Monthly (recurring) |
| ExternalResourceId: | 022a34cb-2db9-11e2-aa21-14feb5d41b49 |
| Billing Date: | 8/13/2013 12:00:00 AM |
| Last Renewal Date: | 7/13/2013 12:00:00 AM |
| Domain: | prendalawfirm.com |
| Login: | prendalawfirm.com |
| Status: | Setup |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | 184.168.191.1 |
| Datacenter: | 3 |
| Diskspace: | 1.00 MB of 100000.00 MB |
| Bandwidth: | 0.77 MB of 99999999.00 MB |
| Webstats Enabled: | 0 |
| Webstats Username: | ███████ |
| Webstats Password: | ███████ |
| Webstats Type: | Analog |

# Web Hosting for Shopper ID 37043778

Account Name:              wefightpiracy.org

Product Type Name:         Web Hosting

Product Name:              Hosting - Web - Economy - Linux - US Region - 1 year (recurring)

ExternalResourceId:        627f10b5-2248-11e2-b2b6-14feb5d39f6a

Billing Date:              10/29/2013 12:00:00 AM

Last Renewal Date:         10/29/2013 12:00:00 AM

Domain:                    wefightpiracy.org

Login:                     wefightpiracy.org

Status:                    Setup

Dedicated Hosting Ip:      Not applicable or unavailable

Server Ip Address:         50.62.66.1

Datacenter:                3

Diskspace:                 0 MB of 100000.00 MB

Bandwidth:                 0 MB of 99999999.00 MB

Webstats Enabled:          0

Webstats Username:         ███████

Webstats Password:         ████████

Webstats Type:             Analog

# Web Hosting for Shopper ID 37043778

| | |
|---|---|
| Account Name: | mediacopyrightgroup.com |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Shared - Deluxe - Linux - 1 year (recurring) |
| ExternalResourceId: | f355f276-7ec4-11df-bfea-001143d3bdfb |
| Billing Date: | 6/23/2014 12:00:00 AM |
| Last Renewal Date: | 6/23/2013 12:00:00 AM |
| Domain: | mediacopyrightgroup.com |
| Login: | mediacopyrightgroup.com |
| Status: | Setup |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Datacenter: | 3 |
| Diskspace: | 36.00 MB of 150000.00 MB |
| Bandwidth: | 1007.38 MB of 99999999.00 MB |
| Webstats Enabled: | 0 |
| Webstats Username: | mediacopyright |
| Webstats Password: | Pr0nPr0n |
| Webstats Type: | Analog |
| Alias Domain: | wefightpiracy.com |
| Alias Path: | /wfp |
| FTP Username: | ███████ |
| FTP Password: | ███████ |
| FTP Path: | /wfp |
| FTP Username: | ███████ |
| FTP Password: | ███████ |
| FTP Path: | /wfp |
| FTP Username: | ███████ |
| FTP Password: | ███████ |
| FTP Path: | /wfp |
| Database: | ███████ |
| Type: | mysql |
| Password: | ███████ |
| MySql Username: | ███████ |
| Access Type: | USER |
| Admin Url: | https://p3nlmysqladm001.secureserver.net/nl50/1535 |
| Hosting IpAddress: | 50.63.237.100 |
| Server Url: | p3nl50mysql1535.secureserver.net |
| Description: | prendalaw |
| Version: | 5.0 |
| Last Op Status: | NONE;0;8/11/2012 1:33:18 AM;; |
| Unique DNS Entry: | hawer553871.db.6335146.hostedresource.com |
| Unique DNS Version: | 2.0 |
| Direct Access: | 0 |
| Database: | med1233807255897 |
| Type: | mysql |
| Password: | ███████ |

# Web Hosting for Shopper ID 37043778

| | |
|---|---|
| MySql Username: | med1233807255897 |
| Access Type: | USER |
| Admin Url: | https://p3nlmysqladm001.secureserver.net/grid50/4697 |
| Hosting IpAddress: | 50.63.107.168 |
| Server Url: | grid50mysql4697.secureserver.net |
| Subscriber: | http://metrowebservices.secureserver.net/DatabaseCallbackService.asmx |
| Description: | WordPress |
| Version: | 5.0 |
| Last Op Status: | BACKUP;0;3/5/2013 12:44:56 PM;med1233807255897_2876957; |
| Unique DNS Entry: | med1233807255897.db.6335146.hostedresource.com |
| Unique DNS Version: | 2.0 |
| Direct Access: | 0 |

# Website Tonight for Shopper ID 37043778

| | |
|---|---|
| Account Name: | wefightpiracy.org |
| Product Type Name: | Website Builder |
| Product Name: | InstantPage - 1 Page Web Site (Free with Domain) - Monthly |
| ExternalResourceId: | c2f33664-2239-11e2-b40d-14feb5d39fb2 |
| Billing Date: | 7/28/2013 12:00:00 AM |
| Last Renewal Date: | 6/28/2013 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | 0 MB of 5000.00 MB |
| Bandwidth: | 0 MB of 150000.00 MB |

# Website Tonight for Shopper ID 37043778

| | |
|---|---|
| Account Name: | BLUESYSTEMS.CC |
| Product Type Name: | Website Builder |
| Product Name: | InstantPage - 1 Page Web Site (Free with Domain) - Monthly |
| ExternalResourceId: | db9cedf1-4656-11e2-81ac-14feb5d39f58 |
| Billing Date: | 8/14/2013 12:00:00 AM |
| Last Renewal Date: | 7/14/2013 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | 0 MB of 5000.00 MB |
| Bandwidth: | 0 MB of 150000.00 MB |

# Website Tonight for Shopper ID 37043778

| | |
|---|---|
| Account Name: | PJPROGRAM.COM |
| Product Type Name: | Website Builder |
| Product Name: | InstantPage - 1 Page Web Site (Free with Domain) - Monthly |
| ExternalResourceId: | ec78c543-ca9f-11e1-86e6-842b2bfb08b7 |
| Billing Date: | 8/10/2013 12:00:00 AM |
| Last Renewal Date: | 7/10/2013 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | 0 MB of 5000.00 MB |
| Bandwidth: | 0 MB of 150000.00 MB |

# Website Tonight for Shopper ID 37043778

| | |
|---|---|
| Account Name: | THEBIGGESTBULL.COM |
| Product Type Name: | Website Builder |
| Product Name: | InstantPage - 1 Page Web Site (Free with Domain) - Monthly |
| ExternalResourceId: | 05da866e-085b-11e2-9213-14feb5d39fb2 |
| Billing Date: | 7/26/2013 12:00:00 AM |
| Last Renewal Date: | 6/26/2013 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | 0 MB of 5000.00 MB |
| Bandwidth: | 0 MB of 150000.00 MB |

# Web Mail for Shopper ID 37043778

| | |
|---|---|
| Account Name: | Email Plan 4 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | 022a34ca-2db9-11e2-aa21-14feb5d41b49 |
| Billing Date: | 11/13/2013 12:00:00 AM |
| Last Renewal Date: | 11/13/2012 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| info@prendalawfirm.com | Active |

# Web Mail for Shopper ID 37043778

| | |
|---|---|
| Account Name: | Email Plan 5 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | db9cedf0-4656-11e2-81ac-14feb5d39f58 |
| Billing Date: | 12/14/2013 12:00:00 AM |
| Last Renewal Date: | 12/14/2012 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| info@bluesystems.cc | Active |

# Web Mail for Shopper ID 37043778

| | |
|---|---|
| Account Name: | Email Plan 3 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | c2f33663-2239-11e2-b40d-14feb5d39fb2 |
| Billing Date: | 10/29/2013 12:00:00 AM |
| Last Renewal Date: | 10/29/2012 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| info@wefightpiracy.org | Active |

GD 000232

# Web Mail for Shopper ID 37043778

| | |
|---|---|
| Account Name: | Email Plan 1 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | ec78c542-ca9f-11e1-86e6-842b2bfb08b7 |
| Billing Date: | 7/10/2014 12:00:00 AM |
| Last Renewal Date: | 7/10/2013 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| info@pjprogram.com | Active |

# Web Mail for Shopper ID 37043778

| | |
|---|---|
| Account Name: | Email Plan 2 |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | 05da866d-085b-11e2-9213-14feb5d39fb2 |
| Billing Date: | 9/26/2013 12:00:00 AM |
| Last Renewal Date: | 9/26/2012 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| info@thebiggestbull.com | Active |

# Community for Shopper ID 37043778
## 6/23/2010 to 7/24/2013

| | |
|---|---|
| Display Name | WeFightPiracy |
| Location | Minneapolis, MN US |
| Avatar | https://img1.wsimg.com/cmnty/secure//images/mystery-man.jpg |
| Email Address | prhansmeier@mediacopyrightgroup.com |
| Has Profile | true |
| Is Banned | 0 |
| Last Active | 2013-07-22 21:55:33 |
| Profile Url | http://support.godaddy.com/members/wefightpiracy/ |
| Realname | |
| Username | WeFightPiracy |
| Registered Location | Minneapolis,  US |
| Go Daddy Terms of Service | |
| Connection Requests Accepted | |
| New Connection Request | |
| New Messages | |
| Is Terms of Service | true |
| Total Connections | 0 |
| Total Contributions | 0 |
| Total Discussions | 0 |
| Total Groups | 2 |

# Groups

Go Daddy Customers

Web Hosting

# Fraud Review Notes for Shopper ID 37043778

## 6/23/2010 to 7/24/2013

| Date Created | Date Modified | Manager User ID | Fraud Note |
|---|---|---|---|
| 6/23/2010 | 6/23/2010 | 4707 | Checked Out |

# Shopper Contact Audit History for Shopper ID 37043778

| Change Date | Requested By | IP Address | Value Changed | Previous Value | Changed To |
|---|---|---|---|---|---|
| 7/22/2013 1:51:58 PM | Michael Okorie | GoDaddy Internal IP | email | johnlsteele@gmail.com | honeybadger33139@gmail.com |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | city | Minneapolis | miami Beach |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | email | prhansmeier@mediacopyrightgroup.com | johnlsteele@gmail.com |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | first_name | Paul | john |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | last_name | Hansmeier | steele |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | phone1 | 6122345744 | 7086898131 |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | state | MN | FL |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | street1 | 900 IDS Center | 1111 lincoln Road Suite 400 |
| 7/10/2012 8:00:02 AM | 174.140.100.242 | GoDaddy Internal IP | zip | 55402 | 33139 |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | city | | Minneapolis |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | country | | US |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | email | 37043778 | prhansmeier@mediacopyrightgroup.com |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | first_name | | Paul |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | last_name | | Hansmeier |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | phone1 | | 6122345744 |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | state | | MN |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | street1 | | 900 IDS Center |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | street2 | | 80 S 8th St |
| 6/23/2010 5:41:58 AM | 67.130.30.162 | GoDaddy Internal IP | zip | | 55402 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 570691153 |
| Reseller: | GoDaddy |
| Date: | 7/13/2013 6:21:32 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $5.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ########## ▮▮▮▮ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52001-1 | Hosting - Web - Economy - Linux - US Region - Renewal - Monthly (recurring) Length: 1 month(s) | $5.99 | $5.99 | 1 | $0.00 | $5.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $5.99 | $0.00 | $0.00 | $5.99 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 569665166 |
| Reseller: | GoDaddy |
| Date: | 7/11/2013 2:41:18 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

john steele

1111 lincoln road suite 400

miami beach, FL 33139 US

Daytime Phone: 7086898131

prhansmeier@mediacopyrightgroup.com

## Billing Information

john steele

1111 lincoln road suite 400

miami beach, FL 33139 US

Daytime Phone: 7086898131

prhansmeier@mediacopyrightgroup.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $25.16*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ########## |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 10101-1 | .COM Domain Name Renewal - 1 Year (recurring) Length: 1 year(s) PJPROGRAM.COM | $14.99 | $14.99 | 1 | $0.00 | $15.17 |
| 1 | 17001-1 | Private Registration Services - Renewal Length: 1 year(s) PJPROGRAM.COM | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $25.16 | $0.00 | $0.00 | $25.16 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 569448719 |
| Reseller: | GoDaddy |
| Date: | 7/10/2013 5:32:59 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

john steele

1111 lincoln road suite 400

miami beach, FL 33139 US

Daytime Phone: 7086898131

prhansmeier@mediacopyrightgroup.com

## Billing Information

john steele

1111 lincoln road suite 400

miami beach, FL 33139 US

Daytime Phone: 7086898131

prhansmeier@mediacopyrightgroup.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $4.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ##########■■■■ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 10084-1 | Business Registration Renewal Length: 1 year(s) | $4.99 | $4.99 | 1 | $0.00 | $4.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $4.99 | $0.00 | $0.00 | $4.99 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 562962847 |
| Reseller: | GoDaddy |
| Date: | 6/23/2013 6:07:53 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

john steele

1111 lincoln road suite 400

miami beach, FL 33139 US

Daytime Phone: 7086898131

prhansmeier@mediacopyrightgroup.com

## Billing Information

john steele

1111 lincoln road suite 400

miami beach, FL 33139 US

Daytime Phone: 7086898131

prhansmeier@mediacopyrightgroup.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $107.88*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ##########■■■ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 16730-1 | Hosting - Shared - Deluxe - Linux - Renewal - 1 year (recurring) Length: 1 year(s) | $107.88 | $107.88 | 1 | $0.00 | $107.88 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $107.88 | $0.00 | $0.00 | $107.88 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 559149662 |
| Reseller: | GoDaddy |
| Date: | 6/13/2013 6:07:03 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

**Billing Information**

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $5.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ###########■■■ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52001-1 | Hosting - Web - Economy - Linux - US Region - Renewal - Monthly (recurring) Length: 1 month(s) | $5.99 | $5.99 | 1 | $0.00 | $5.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $5.99 | $0.00 | $0.00 | $5.99 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 547231448 |
| Reseller: | GoDaddy |
| Date: | 5/13/2013 3:55:49 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

| **Shipping Information** | **Billing Information** |
|---|---|
| john steele | john steele |
| 1111 lincoln Road Suite 400 | 1111 lincoln Road Suite 400 |
| miami Beach, FL 33139 US | miami Beach, FL 33139 US |
| Daytime Phone: 7086898131 | Daytime Phone: 7086898131 |
| johnlsteele@gmail.com | johnlsteele@gmail.com |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $5.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ########## ████ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52001-1 | Hosting - Web - Economy - Linux - US Region - Renewal - Monthly (recurring) Length: 1 month(s) | $5.99 | $5.99 | 1 | $0.00 | $5.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $5.99 | $0.00 | $0.00 | $5.99 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 536091959 |
| Reseller: | GoDaddy |
| Date: | 4/13/2013 6:29:36 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $5.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ########### |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52001-1 | Hosting - Web - Economy - Linux - US Region - Renewal - Monthly (recurring) Length: 1 month(s) | $5.99 | $5.99 | 1 | $0.00 | $5.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $5.99 | $0.00 | $0.00 | $5.99 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 523424608 |
| Reseller: | GoDaddy |
| Date: | 3/13/2013 6:11:40 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

**Billing Information**

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $5.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ########## |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52001-1 | Hosting - Web - Economy - Linux - US Region - Renewal - Monthly (recurring) Length: 1 month(s) | $5.99 | $5.99 | 1 | $0.00 | $5.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $5.99 | $0.00 | $0.00 | $5.99 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 512295174 |
| Reseller: | GoDaddy |
| Date: | 2/13/2013 5:37:35 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

**Billing Information**

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $5.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ########## |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52001-1 | Hosting - Web - Economy - Linux - US Region - Renewal - Monthly (recurring) Length: 1 month(s) | $5.99 | $5.99 | 1 | $0.00 | $5.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $5.99 | $0.00 | $0.00 | $5.99 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 491569954 |
| Reseller: | GoDaddy |
| Date: | 12/14/2012 6:29:25 PM By customer via Online |
| Source Code: | ??? |

**Shipping Information**

john steele

1111 lincoln Road Suite 400

80 S 8th St

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

**Billing Information**

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 98.254.17.198::98.254.17.198 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $29.97*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ##########▮ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 11101-1 | .CC Domain Name Registration - 1 Year (recurring) Length: 1 year(s) BLUESYSTEMS.CC This a service item. | $19.98 | $19.98 | 1 | $0.00 | $19.98 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) BLUESYSTEMS.CC This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $29.97 | $0.00 | $0.00 | $29.97 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 481516591 |
| Reseller: | GoDaddy |
| Date: | 11/13/2012 10:39:01 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information

john steele

1111 lincoln Road Suite 400

80 S 8th St

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

1111 lincoln Road Suite 400

80 S 8th St

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 24.234.211.161::24.234.211.161 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $40.13*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ##########/ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) PRENDALAWFIRM.COM This a service item. | $14.99 | $12.99 | 1 | $0.00 | $13.17 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) PRENDALAWFIRM.COM This a service item. | $9.99 | $9.99 | 1 | $2.99 | $7.00 |
| 2 | 84-1 | Business Registration Length: 1 year(s) PRENDALAWFIRM.COM This a service item. | $4.99 | $4.99 | 1 | $0.00 | $4.99 |
| 3 | 42001-1 | Hosting - Web - Economy - Linux - US Region - Monthly (recurring) Length: 1 month(s)  This a service item. | $5.99 | $4.99 | 3 | $0.00 | $14.97 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $40.13 | $0.00 | $0.00 | $40.13 |

# Legal Receipt for Shopper ID 37043778

Shopper ID:                37043778

Receipt ID:              477033172

Reseller:                 GoDaddy

Date:                    10/29/2012 9:15:06 PM By customer via Online

Source Code:         GDBBC1463

**Shipping Information**

**Billing Information**

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

IP:                    72.28.155.178::72.28.155.178

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $53.91*

Paid:                  Credit Card

Name:                john steele

Creditcard Number:     #########

Creditcard Information:   AMEX Exp. 8/2015

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 42002-1 | Hosting - Web - Economy - Linux - US Region - 1 year (recurring) Length: 1 year(s)  This a service item. | $68.28 | $56.88 | 1 | $2.97 | $53.91 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $53.91 | $0.00 | $0.00 | $53.91 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 477028670 |
| Reseller: | GoDaddy |
| Date: | 10/29/2012 7:30:26 PM By customer via Online |
| Source Code: | GDBBC1463 |

## Shipping Information

john steele

1111 lincoln Road Suite 400

80 S 8th St

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

1111 lincoln Road Suite 400

80 S 8th St

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 72.28.155.178::72.28.155.178 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $14.66*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ##########████ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 12101-1 | .ORG Domain Name Registration - 1 Year (recurring) Length: 1 year(s) WEFIGHTPIRACY.ORG This a service item. | $16.98 | $6.99 | 1 | $0.00 | $7.17 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) WEFIGHTPIRACY.ORG This a service item. | $9.99 | $9.99 | 1 | $2.50 | $7.49 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $14.66 | $0.00 | $0.00 | $14.66 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 466635504 |
| Reseller: | GoDaddy |
| Date: | 9/26/2012 9:23:01 PM By customer via Online |
| Source Code: | GDBBC1463 |

## Shipping Information

john steele

1111 lincoln Road Suite 400

80 S 8th St

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

## Billing Information

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 70.189.214.229::70.189.214.229 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $20.41*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ##########█████ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) THEBIGGESTBULL.COM This a service item. | $14.99 | $12.99 | 1 | $2.47 | $10.70 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) THEBIGGESTBULL.COM This a service item. | $9.99 | $9.99 | 1 | $4.32 | $5.67 |
| 2 | 84-1 | Business Registration Length: 1 year(s) THEBIGGESTBULL.COM This a service item. | $4.99 | $4.99 | 1 | $0.95 | $4.04 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $20.41 | $0.00 | $0.00 | $20.41 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 443090270 |
| Reseller: | GoDaddy |
| Date: | 7/10/2012 8:00:02 AM By customer via Online |
| Source Code: | ??? |

**Shipping Information**

Paul Hansmeier

900 IDS Center

80 S 8th St

Minneapolis, MN 55402 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

**Billing Information**

john steele

1111 lincoln Road Suite 400

miami Beach, FL 33139 US

Daytime Phone: 7086898131

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 174.140.100.242::174.140.100.242 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $25.16*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ##########■■■■ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) PJPROGRAM.COM This a service item. | $14.99 | $12.99 | 1 | $0.00 | $13.17 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) PJPROGRAM.COM This a service item. | $9.99 | $9.99 | 1 | $2.99 | $7.00 |
| 2 | 84-1 | Business Registration Length: 1 year(s) PJPROGRAM.COM This a service item. | $4.99 | $4.99 | 1 | $0.00 | $4.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $25.16 | $0.00 | $0.00 | $25.16 |

# Legal Receipt for Shopper ID 37043778

Shopper ID:             37043778
Receipt ID:             433813151
Reseller:               GoDaddy
Date:                   6/8/2012 8:56:46 AM By customer via Online
Source Code:            GDBBA858

## Shipping Information

Paul Hansmeier

900 IDS Center

80 S 8th St

Minneapolis, MN 55402 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

## Billing Information

john steele

1111 lincoln road suite 400

miami beach, FL 33139 US

Daytime Phone: 7086898131

prhansmeier@mediacopyrightgroup.com

|  |  |
|---|---|
| IP: | 174.140.100.242::174.140.100.242 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $80.91*

|  |  |
|---|---|
| Paid: | Credit Card |
| Name: | john steele |
| Creditcard Number: | ##########■■■■ |
| Creditcard Information: | AMEX Exp. 8/2015 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 16730-1 | Hosting - Shared - Deluxe - Linux - Renewal - 1 year (recurring) Length: 1 year(s)  This a service item. | $107.88 | $83.88 | 1 | $2.97 | $80.91 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $80.91 | $0.00 | $0.00 | $80.91 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 337377730 |
| Reseller: | GoDaddy |
| Date: | 6/23/2011 4:44:07 AM By customer via Online |
| Source Code: | FB3HOME25 |

**Shipping Information**

Paul Hansmeier

900 IDS Center

80 S 8th St

Minneapolis, MN 55402 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

**Billing Information**

John Steele

161 N Clark St

Chicago, IL 60601 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

| | |
|---|---|
| IP: | 75.72.97.154::75.72.97.154 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $62.91*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ###########█████ |
| Creditcard Information: | MasterCard Exp. 3/2014 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 16730-1 | Hosting - Shared - Deluxe - Linux - Renewal - 1 year (recurring) Length: 1 year(s)  This a service item. | $95.88 | $83.88 | 1 | $20.97 | $62.91 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s)  This a service item. | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $62.91 | $0.00 | $0.00 | $62.91 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 268903624 |
| Reseller: | GoDaddy |
| Date: | 9/8/2010 6:37:23 PM By customer via Online |
| Source Code: | ??? |

**Shipping Information**

Paul Hansmeier

900 IDS Center

80 S 8th St

Minneapolis, MN 55402 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

**Billing Information**

Paul Hansmeier

900 IDS Center

80 S 8th St

Minneapolis, MN 55402 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

| | |
|---|---|
| IP: | 67.130.30.162::67.130.30.162 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $26.98*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | Paul Hansmeier |
| Creditcard Number: | ########## |
| Creditcard Information: | AMEX Exp. 1/2014 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 6730-1 | Hosting - Shared - Deluxe - Linux - 1 year (recurring) Length: 0.789 year(s) MEDIACOPYRIGHTGROUP.COM This a service item. | $34.20 | $34.20 | 1 | $0.00 | $26.98 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $26.98 | $0.00 | $0.00 | $26.98 |

# Legal Receipt for Shopper ID 37043778

| | |
|---|---|
| Shopper ID: | 37043778 |
| Receipt ID: | 250277997 |
| Reseller: | GoDaddy |
| Date: | 6/23/2010 5:43:33 AM By customer via Online |
| Source Code: | CJCMSC001T |

## Shipping Information

37043778

## Billing Information

Paul Hansmeier

900 IDS Center

80 S 8th St

Minneapolis, MN 55402 US

Daytime Phone: 6122345744

prhansmeier@mediacopyrightgroup.com

IP:                          67.130.30.162::67.130.30.162

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $56.88*

Paid:                        paypal

Account:                     ###############

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 6700-1 | Economy Hosting - Linux - 1 year Length: 1 year(s)  This a service item. | $56.88 | $56.88 | 1 | $0.00 | $56.88 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $56.88 | $0.00 | $0.00 | $56.88 |