# **Exhibit G**

# Contact Info for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Private Label ID | 1 |
| Login Name: | ████████ |
| First Name: | Alan |
| Middle Name: | |
| Last Name: | Cooper |
| Company: | |
| Address1: | 4532 E Villa Theresa Dr. |
| Address2: | |
| City: | Phoenix |
| State/Prov: | AZ |
| Postal Code: | 85032 |
| Country: | US |
| Phone1: | 4806489301 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | johnlsteele@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 11/6/2010 10:01:19 AM |
| Last Changed By | gdwshAuthenticate.ResetPassword |
| Last Changed By Date | 5/4/2012 10:53:45 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder |  |
| Twitter Handle | |

# Domain List for Shopper ID 39706942

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| SHELOSTTHEBET.COM | 8 Cancelled | 11/6/2010 | 11/6/2011 | 282160441 |
| IRAQCAREPACKAGES.COM | 8 Cancelled | 11/6/2010 | 11/6/2011 | 282160441 |
| MYGIRLFRIENDLOSTABET.COM | 8 Cancelled | 11/6/2010 | 11/6/2011 | 282160441 |
| TRANNYBOYSWHOLOVETHEIRTOYS.COM | 8 Cancelled | 11/10/2010 | 11/10/2011 | 282873606 |
| SNAKEBITE.CC | 8 Cancelled | 11/19/2010 | 11/19/2011 | 285142200 |
| NOTISSUES.COM | 8 Cancelled | 3/24/2011 | 3/24/2012 | 315315126 |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | SHELOSTTHEBET.COM |
| Registration Period: | 1 |
| Create Date: | 11/6/2010 12:21:06 PM |
| Expiration Date: | 11/6/2011 1:21:06 PM |
| Update Date: | 12/18/2011 2:48:10 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:17 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:17 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:17 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:17 AM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | IRAQCAREPACKAGES.COM |
| Registration Period: | 1 |
| Create Date: | 11/6/2010 12:21:06 PM |
| Expiration Date: | 11/6/2011 1:21:06 PM |
| Update Date: | 12/18/2011 2:48:10 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | MYGIRLFRIENDLOSTABET.COM |
| Registration Period: | 1 |
| Create Date: | 11/6/2010 12:21:06 PM |
| Expiration Date: | 11/6/2011 1:21:06 PM |
| Update Date: | 12/18/2011 2:48:10 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| Registration Period: | 1 |
| Create Date: | 11/10/2010 12:12:08 AM |
| Expiration Date: | 11/10/2011 12:12:08 AM |
| Update Date: | 12/22/2011 2:19:06 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/9/2010 10:11:47 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/9/2010 10:11:47 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/9/2010 10:11:47 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/9/2010 10:11:47 PM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | SNAKEBITE.CC |
| Registration Period: | 1 |
| Create Date: | 11/19/2010 10:31:36 AM |
| Expiration Date: | 11/19/2011 10:31:36 AM |
| Update Date: | 12/31/2011 2:44:01 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | alancooper069@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | (480) 648-9301 |
| Fax: | |
| Modify Time: | 11/19/2010 8:31:05 AM |

## Technical Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | alancooper069@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | (480) 648-9301 |
| Fax: | |
| Modify Time: | 11/19/2010 8:31:05 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | alancooper069@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | (480) 648-9301 |
| Fax: | |
| Modify Time: | 11/19/2010 8:31:05 AM |

## Billing Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | alancooper069@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | (480) 648-9301 |
| Fax: | |
| Modify Time: | 11/19/2010 8:31:05 AM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | NOTISSUES.COM |
| Registration Period: | 1 |
| Create Date: | 3/24/2011 4:03:47 PM |
| Expiration Date: | 3/24/2012 4:03:47 PM |
| Update Date: | 5/5/2012 3:33:07 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | 4806489301 |
| Fax: | |
| Modify Time: | 3/24/2011 2:03:29 PM |

## Technical Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | 4806489301 |
| Fax: | |
| Modify Time: | 3/24/2011 2:03:29 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | 4806489301 |
| Fax: | |
| Modify Time: | 3/24/2011 2:03:29 PM |

## Billing Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | 4806489301 |
| Fax: | |
| Modify Time: | 3/24/2011 2:03:29 PM |

# Notes Info for Shopper ID 39706942
# 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 5/5/2012 1:33:25 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 99098715, Namespace: domain |
| 5/5/2012 1:33:14 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: NOTISSUES.COM OrderID: 315315126 RowID: 0 Namespace:domain ResourceID: 99098715 |
| 5/5/2012 1:33:07 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name NOTISSUES.COM removed by RegComEPPSvc on 05/05/12 01:33:07 |
| 5/4/2012 11:11:07 AM / Farley, Jenny / Client IP: GoDaddy Internal | John.......cust ci about domain name wefightpiracy.com and is needing the ftp username and password information for the hosting account. not in account 13825493. found different account 39706942. did not have password for account. sent reset password. walked cust through where to find the information. the only thing in that account was expired domain name. cust found another account while talking to his friend 37043778. valided into account. walked cust through adding a ftp user to account. |
| 5/4/2012 10:54:22 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:53:44 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 5/4/2012 10:43:10 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:43:03 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:34:03 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:33:58 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 4/5/2012 5:42:31 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                                   Next Billing Date Qty     Price<br>------------                              ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)      CANCELLED  1    $13.01<br>  NOTISSUES.COM |
| 4/5/2012 5:42:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: NOTISSUES.COM |
| 3/29/2012 4:40:55 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 04/05/2012  Reason: Profile is inactive. Domain: NOTISSUES.COM |
| 3/29/2012 4:40:55 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                                   Next Billing Date Qty     Price<br>------------                              ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)      04/05/2012  1    $13.01<br>  NOTISSUES.COM |
| 3/26/2012 11:01:00 AM / Automated Campaign / Client IP: GoDaddy Internal | Phone call placed via an Automated Campaign. Left voice mail. |
| 3/25/2012 5:10:42 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                                   Next Billing Date Qty     Price<br>------------                              ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)      03/29/2012  1    $13.01<br>  NOTISSUES.COM |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 3/25/2012 5:10:41 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain. Next Attempt Date: 03/29/2012  Reason: Profile is inactive. Domain: NOTISSUES.COM |
| 3/19/2012 5:37:51 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire on Mar. 24, 2012 |
| 3/9/2012 2:49:25 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Mar. 24, 2012. Email BatchID=135403192. Payment profiles are current. |
| 2/23/2012 3:28:50 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Mar. 24, 2012. Email BatchID=133795817. Payment profiles are current. |
| 1/24/2012 1:47:42 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Mar. 24, 2012. Email BatchID=130151144. Payment profiles are current. |
| 12/31/2011 12:46:07 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91782652, Namespace: domain |
| 12/31/2011 12:45:53 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: SNAKEBITE.CC OrderID: 285142200 RowID: 0 Namespace:domain ResourceID: 91782652 |
| 12/31/2011 12:44:01 AM / RegCCTVSvc / Client IP: GoDaddy Internal | domain name SNAKEBITE.CC removed by RegCCTVSvc on 12/31/11 00:44:01 |
| 12/25/2011 4:00:43 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Mar. 24, 2012. Email BatchID=126537753. Payment profiles are current. |
| 12/22/2011 12:19:57 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91252982, Namespace: domain |
| 12/22/2011 12:19:18 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: TRANNYBOYSWHOLOVETHEIRTOYS.COM OrderID: 282873606 RowID: 0 Namespace:domain ResourceID: 91252982 |
| 12/22/2011 12:19:05 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name TRANNYBOYSWHOLOVETHEIRTOYS.COM removed by RegComEPPSvc on 12/22/11 00:19:05 |
| 12/18/2011 12:48:31 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91072982, Namespace: domain |
| 12/18/2011 12:48:31 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91072983, Namespace: domain |
| 12/18/2011 12:48:31 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91072981, Namespace: domain |
| 12/18/2011 12:48:20 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: MYGIRLFRIENDLOSTABET.COM OrderID: 282160441 RowID: 0 Namespace:domain ResourceID: 91072983 |
| 12/18/2011 12:48:20 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: SHELOSTTHEBET.COM OrderID: 282160441 RowID: 1 Namespace:domain ResourceID: 91072981 |
| 12/18/2011 12:48:20 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: IRAQCAREPACKAGES.COM OrderID: 282160441 RowID: 3 Namespace:domain ResourceID: 91072982 |
| 12/18/2011 12:48:10 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name MYGIRLFRIENDLOSTABET.COM removed by RegComEPPSvc on 12/18/11 00:48:10 |
| 12/18/2011 12:48:10 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name SHELOSTTHEBET.COM removed by RegComEPPSvc on 12/18/11 00:48:10 |
| 12/18/2011 12:48:10 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name IRAQCAREPACKAGES.COM removed by RegComEPPSvc on 12/18/11 00:48:10 |
| 12/9/2011 4:59:34 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: SNAKEBITE.CC OrderID: 285142200 RowID: 1 Namespace:proxima ResourceID: 128517359 |

# Notes Info for Shopper ID 39706942
# 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 12/9/2011 4:59:28 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Proxima. Reason: Profile is inactive. Account: Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 12/9/2011 4:59:28 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty      Price<br>------------                    ----------------- --- ----------<br>Business Registration Renewal            CANCELLED  1     $4.99<br>    Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 12/1/2011 4:13:14 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty      Price<br>------------                    ----------------- --- ----------<br>.CC Domain Name Renewal - 1 Year (recurring)      CANCELLED  1     $19.99<br>    SNAKEBITE.CC |
| 12/1/2011 4:13:13 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: SNAKEBITE.CC |
| 11/29/2011 2:56:47 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Proxima): 2.  Next Attempt Date: Dec  9 201  Reason: Profile is inactive. Account: Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 11/29/2011 2:56:47 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty      Price<br>------------                    ----------------- --- ----------<br>Business Registration Renewal            12/9/2011  1     $4.99<br>    Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 11/26/2011 3:01:50 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: Mini Online File Folder (1 GB) (annual) OrderID: 282160441 RowID: 7 Namespace:onlinestor ResourceID: 127456719 |
| 11/26/2011 3:01:47 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Online Storage. Reason: Profile is inactive. Account: Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/26/2011 3:01:47 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty      Price<br>------------                    ----------------- --- ----------<br>Mini Online File Folder (1 GB) - Renewal (annual)    CANCELLED  1     $1.99<br>    Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/25/2011 5:44:26 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: New Account OrderID: 282160441 RowID: 6 Namespace:calendar ResourceID: 127456718 |
| 11/25/2011 5:44:22 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty      Price<br>------------                    ----------------- --- ----------<br>Group Calendar (5 Users) - Renewal (annual)       CANCELLED  1     $9.99<br>    Billing for 11/06/2011. New Account |
| 11/25/2011 5:44:22 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Group Calendar. Reason: Profile is inactive. Account: Billing for 11/06/2011. New Account |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/24/2011 4:52:01 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty    Price<br>------------                         ---------------- --- ----------<br>.CC Domain Name Renewal - 1 Year (recurring)      12/01/2011  1    $19.99<br>   SNAKEBITE.CC |
| 11/24/2011 4:52:00 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 12/01/2011  Reason: Profile is inactive. Domain: SNAKEBITE.CC |
| 11/22/2011 4:39:26 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Autorenew is off. Domain: TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/22/2011 4:39:26 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name<br>Next Attempt Date<br>------------                         -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)              CANCELLED<br>   TRANNYBOYSWHOLOVETHEIRTOYS.COM<br><br>Private Registration Services - Renewal              CANCELLED<br>   TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/21/2011 11:00:00 AM / Automated Campaign / Client IP: GoDaddy Internal | Phone call placed via an Automated Campaign. Left voice mail. |
| 11/21/2011 6:34:00 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending expiration notice to shopper 39706942 for 1 Domain resource(s) set to expire on Nov. 10, 2011 |
| 11/20/2011 4:37:15 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty    Price<br>------------                         ---------------- --- ----------<br>.CC Domain Name Renewal - 1 Year (recurring)      11/24/2011  1    $19.99<br>   SNAKEBITE.CC |
| 11/20/2011 4:37:15 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/24/2011  Reason: Profile is inactive. Domain: SNAKEBITE.CC |
| 11/19/2011 4:23:48 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty    Price<br>------------                         ---------------- --- ----------<br>Business Registration Renewal           11/29/2011  1    $4.99<br>   Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 11/19/2011 4:23:48 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Proxima): 1.  Next Attempt Date: Nov 29 201  Reason: Profile is inactive. Account: Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 11/18/2011 2:36:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: SHELOSTTHEBET.COM |
| 11/18/2011 2:36:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: IRAQCAREPACKAGES.COM |
| 11/18/2011 2:36:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: MYGIRLFRIENDLOSTABET.COM |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/18/2011 2:36:30 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name          Next Billing Date Qty    Price<br>------------        ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)      CANCELLED  1    $12.17<br>    SHELOSTTHEBET.COM<br>Private Registration Services - Renewal         CANCELLED  1    $9.99<br>    SHELOSTTHEBET.COM<br>.COM Domain Name Renewal - 1 Year (recurring)      CANCELLED  1    $12.17<br>    IRAQCAREPACKAGES.COM<br>Private Registration Services - Renewal         CANCELLED  1    $9.99<br>    IRAQCAREPACKAGES.COM<br>.COM Domain Name Renewal - 1 Year (recurring)      CANCELLED  1    $12.17<br>    MYGIRLFRIENDLOSTABET.COM<br>Private Registration Services - Renewal         CANCELLED  1    $9.99<br>    MYGIRLFRIENDLOSTABET.COM |
| 11/16/2011 6:20:55 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending expiration notice to shopper 39706942 for 1 Domain resource(s) set to expire on Nov. 10, 2011 |
| 11/16/2011 3:07:00 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name          Next Billing Date Qty    Price<br>------------        ----------------- --- ----------<br>Mini Online File Folder (1 GB) - Renewal (annual)   11/26/2011  1    $1.99<br>    Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/16/2011 3:07:00 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Online Storage): 2. Next Attempt Date: Nov 26 201 Reason: Profile is inactive. Account: Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/15/2011 4:27:52 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain. Next Attempt Date: 11/22/2011 Reason: Autorenew is off. Domain: TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/15/2011 4:27:52 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name          Next Billing Date Qty    Price<br>------------        ----------------- --- ----------<br>Group Calendar (5 Users) - Renewal (annual)      11/25/2011  1    $9.99<br>    Billing for 11/06/2011. New Account |
| 11/15/2011 4:27:52 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name<br>Next Attempt Date<br>------------        -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)          11/22/2011<br>    TRANNYBOYSWHOLOVETHEIRTOYS.COM<br>Private Registration Services - Renewal<br>    TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/15/2011 4:27:52 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Group Calendar): 2. Next Attempt Date: Nov 25 201 Reason: Profile is inactive. Account: Billing for 11/06/2011. New Account |
| 11/14/2011 5:55:17 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire on Nov. 19, 2011 |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/11/2011 3:46:06 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name          Next Billing Date Qty   Price<br>------------         ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)    11/18/2011  1   $12.17<br>   SHELOSTTHEBET.COM<br>Private Registration Services - Renewal           1   $9.99<br>   SHELOSTTHEBET.COM<br>.COM Domain Name Renewal - 1 Year (recurring)    11/18/2011  1   $12.17<br>   IRAQCAREPACKAGES.COM<br>Private Registration Services - Renewal           1   $9.99<br>   IRAQCAREPACKAGES.COM<br>.COM Domain Name Renewal - 1 Year (recurring)    11/18/2011  1   $12.17<br>   MYGIRLFRIENDLOSTABET.COM<br>Private Registration Services - Renewal           1   $9.99<br>   MYGIRLFRIENDLOSTABET.COM |
| 11/11/2011 3:46:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 11/18/2011  Reason: Profile is inactive. Domain: MYGIRLFRIENDLOSTABET.COM |
| 11/11/2011 3:46:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 11/18/2011  Reason: Profile is inactive. Domain: SHELOSTTHEBET.COM |
| 11/11/2011 3:46:05 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name<br>Next Attempt Date<br>------------           -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)         11/15/2011<br>   TRANNYBOYSWHOLOVETHEIRTOYS.COM<br>Private Registration Services - Renewal<br>   TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/11/2011 3:46:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/15/2011  Reason: Autorenew is off. Domain: TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/11/2011 3:46:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 11/18/2011  Reason: Profile is inactive. Domain: IRAQCAREPACKAGES.COM |
| 11/9/2011 10:49:46 AM / Droste II, William / Client IP: GoDaddy Internal | Lynx: An outbound Failed Billing call was made. Left Phone message. |
| 11/9/2011 10:49:28 AM / Droste II, William / Client IP: GoDaddy Internal | William Droste II accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 11/7/2011 2:24:54 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/11/2011  Reason: Profile is inactive. Domain: MYGIRLFRIENDLOSTABET.COM |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/7/2011 2:24:54 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                       Next Billing Date Qty    Price<br>-----------               ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)    11/11/2011  1   $12.17<br>   SHELOSTTHEBET.COM<br>Private Registration Services - Renewal             1    $9.99<br>   SHELOSTTHEBET.COM<br>.COM Domain Name Renewal - 1 Year (recurring)    11/11/2011  1   $12.17<br>   IRAQCAREPACKAGES.COM<br>Private Registration Services - Renewal             1    $9.99<br>   IRAQCAREPACKAGES.COM<br>.COM Domain Name Renewal - 1 Year (recurring)    11/11/2011  1   $12.17<br>   MYGIRLFRIENDLOSTABET.COM<br>Private Registration Services - Renewal             1    $9.99<br>   MYGIRLFRIENDLOSTABET.COM |
| 11/7/2011 2:24:54 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/11/2011  Reason: Profile is inactive. Domain: SHELOSTTHEBET.COM |
| 11/7/2011 2:24:54 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/11/2011  Reason: Profile is inactive. Domain: IRAQCAREPACKAGES.COM |
| 11/6/2011 6:27:14 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Group Calendar): 1.  Next Attempt Date: Nov 15 201  Reason: Profile is inactive. Account: Billing for 11/06/2011. New Account |
| 11/6/2011 6:27:14 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Online Storage): 1.  Next Attempt Date: Nov 16 201  Reason: Profile is inactive. Account: Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/6/2011 6:27:14 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                      Next Billing Date Qty    Price<br>-----------               ----------------- --- ----------<br>Mini Online File Folder (1 GB) - Renewal (annual)  11/16/2011  1    $1.99<br>   Billing for 11/06/2011. Purchased on original receipt: 282160441<br>Group Calendar (5 Users) - Renewal (annual)     11/15/2011  1   $9.99<br>   Billing for 11/06/2011. New Account |
| 11/5/2011 5:54:20 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire on Nov. 10, 2011 |
| 11/4/2011 3:42:28 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 19, 2011. Email BatchID=120658325. Payment profiles are current. |
| 11/3/2011 4:17:35 PM / Hines, Mark / Client IP: GoDaddy Internal | Lynx: An outbound Manual Renewal call was made. Left Automated Phone message. |
| 11/3/2011 4:17:23 PM / Hines, Mark / Client IP: GoDaddy Internal | Mark Hines accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 11/1/2011 5:58:07 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire on Nov. 06, 2011 |
| 10/26/2011 3:07:42 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 10, 2011. Email BatchID=119679960. Payment profiles are current. |
| 10/22/2011 3:30:20 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire around Nov. 06, 2011. Email BatchID=119286474. Payment profiles are current. |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 10/20/2011 3:45:15 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 19, 2011. Email BatchID=119076436. Payment profiles are current. |
| 10/11/2011 3:24:27 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 10, 2011. Email BatchID=118092755. Payment profiles are current. |
| 10/7/2011 7:09:30 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 2 NonDomain resource(s) set to expire on Nov. 06, 2011 |
| 10/7/2011 3:28:35 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire around Nov. 06, 2011. Email BatchID=117660727. Payment profiles are current. |
| 9/20/2011 3:20:43 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 19, 2011. Email BatchID=115975511. Payment profiles are current. |
| 9/11/2011 2:26:38 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 10, 2011. Email BatchID=115004791. Payment profiles are current. |
| 9/7/2011 7:11:51 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 2 NonDomain resource(s) set to expire on Nov. 06, 2011 |
| 9/7/2011 2:39:21 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire around Nov. 06, 2011. Email BatchID=114598274. Payment profiles are current. |
| 8/21/2011 3:35:39 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 19, 2011. Email BatchID=112894961. Payment profiles are current. |
| 8/13/2011 5:22:50 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: iraqcarepackages.com OrderID: 286250748 RowID: 0 Namespace:hosting ResourceID: 128910508 |
| 8/13/2011 5:22:50 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: iraqcarepackages.com OrderID: 286250748 RowID: 0 Namespace:hosting ResourceID: 128910508 |
| 8/13/2011 5:22:44 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name        Next Billing Date Qty    Price<br>------------        ----------------- --- ----------<br>Hosting - Web - Deluxe - Linux - Renewal - Monthly... CANCELLED  1    $7.99<br>  Billing for 07/24/2011. iraqcarepackages.com<br>Bandwidth Renewal (recurring)             CANCELLED  1    $0.00<br>  Bandwidth/Diskspace for 07/24/2011. iraqcarepackages.com |
| 8/13/2011 5:22:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Web Hosting. Reason: Profile is inactive. Account: Billing for 07/24/2011. iraqcarepackages.com |
| 8/13/2011 5:22:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Hosting Bandwidth. Reason: Profile is inactive. Account: Bandwidth/Diskspace for 07/24/2011. iraqcarepackages.com |
| 8/12/2011 3:20:43 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 10, 2011. Email BatchID=111944601. Payment profiles are current. |
| 8/8/2011 3:03:15 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire around Nov. 06, 2011. Email BatchID=111517363. Payment profiles are current. |
| 8/3/2011 5:05:39 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Hosting Bandwidth): 2. Next Attempt Date: Aug 13 201 Reason: Profile is inactive. Account: Bandwidth/Diskspace for 07/24/2011. iraqcarepackages.com |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 8/3/2011 5:05:39 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name            Next Billing Date Qty    Price<br>-----------                ----------------- --- ----------<br>Hosting - Web - Deluxe - Linux - Renewal - Monthly... 8/13/2011  1     $7.99<br>    Billing for 07/24/2011. iraqcarepackages.com<br>Bandwidth Renewal (recurring)       8/13/2011  1    $0.00<br>     Bandwidth/Diskspace for 07/24/2011. iraqcarepackages.com |
| 8/3/2011 5:05:38 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Web Hosting): 2.  Next Attempt Date: Aug 13 201  Reason: Profile is inactive. Account: Billing for 07/24/2011. iraqcarepackages.com |
| 7/30/2011 2:05:25 AM / card updater service / Client IP: GoDaddy Internal | profile 27511809 deactivated |
| 7/30/2011 2:05:25 AM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating MasterCard account ending in 2917 (profile 27511809) |
| 7/25/2011 9:29:48 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 7/25/2011 8:31:17 AM / Cervantes, Luis / Client IP: GoDaddy Internal | Lynx: An outbound Failed Billing call was made. Left Phone message. |
| 7/25/2011 8:30:14 AM / Cervantes, Luis / Client IP: GoDaddy Internal | Luis Cervantes accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 7/24/2011 5:43:01 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Hosting Bandwidth): 1.  Next Attempt Date: Aug  3 201  Reason: Payment request was declined. Account: Bandwidth/DiskSpace for 07/24/2011. iraqcarepackages.com |
| 7/24/2011 5:43:01 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Web Hosting): 1.  Next Attempt Date: Aug  3 201  Reason: Payment request was declined. Account: Billing for 07/24/2011. iraqcarepackages.com |
| 7/24/2011 5:43:01 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com;alancooper069@gmail.com for<br>Product Name            Next Billing Date Qty    Price<br>-----------                ----------------- --- ----------<br>Hosting - Web - Deluxe - Linux - Renewal - Monthly... 8/3/2011  1     $7.99<br>    Billing for 07/24/2011. iraqcarepackages.com<br>Bandwidth Renewal (recurring)       8/3/2011  1    $0.00<br>     Bandwidth/DiskSpace for 07/24/2011. iraqcarepackages.com |
| 6/24/2011 5:10:12 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 338057618 sent to: johnlsteele@gmail.com;alancooper069@gmail.com, using primary payment method. |
| 5/24/2011 5:14:00 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 330416354 sent to: johnlsteele@gmail.com;alancooper069@gmail.com, using primary payment method. |
| 4/25/2011 5:12:58 PM / Miller, Lee / Client IP: GoDaddy Internal | Lynx: An outbound Renewal Appreciation call was made. Left Automated Phone message. |
| 4/25/2011 5:12:37 PM / Miller, Lee / Client IP: GoDaddy Internal | Lee Miller accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 4/24/2011 3:29:14 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 322801772 sent to: johnlsteele@gmail.com;alancooper069@gmail.com, using primary payment method. |
| 4/23/2011 9:26:50 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 3/30/2011 2:03:34 AM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating MasterCard account ending in 3366 (profile 25328150) |
| 3/30/2011 2:03:34 AM / card updater service / Client IP: GoDaddy Internal | profile 25328150 deactivated |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 3/24/2011 2:10:27 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for NOTISSUES.COM to: shopper. |
| 3/24/2011 2:03:58 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: NOTISSUES.COM OrderID: 315315126 RowID: 0 Namespace:domain ResourceID: 99098715 |
| 3/24/2011 2:03:48 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name NOTISSUES.COM activated by RegComEPPSvc on 03/24/11 14:03:48 |
| 3/24/2011 2:03:32 PM / Kinney, Diane / Client IP: GoDaddy Internal | John called in to get log in info, sent pw reset, cust not getting, sent to another email address, still can't figure out how to do the reset right - cust purch domain over phn one year |
| 3/24/2011 1:58:07 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 3/24/2011 1:56:02 PM / Kinney, Diane / Client IP: GoDaddy Internal | Old Country: us New Country: US | Old Email: alancooper069@gmail.com New Email: johnlsteele@gmail.com |
| 3/24/2011 1:53:51 PM / Kinney, Diane / Client IP: GoDaddy Internal | Diane Kinney accessed account with reason "General/Research". Shopper PIN. |
| 3/24/2011 9:42:30 AM / Reynolds, Patrick / Client IP: GoDaddy Internal | ***IAT Call takeover*** John was upset about not being able to get into the account found pin wanted to renew hosting for one month wt process. |
| 3/24/2011 9:36:06 AM / Reynolds, Patrick / Client IP: GoDaddy Internal | Patrick Reynolds accessed account with reason "General/Research". Validation was skipped. |
| 3/24/2011 9:36:05 AM / Reynolds, Patrick / Client IP: GoDaddy Internal | Researchign acc |
| 3/24/2011 9:30:55 AM / Rice, Blair / Client IP: GoDaddy Internal | Blair Rice accessed account with reason "General/Research". Shopper PIN. |
| 3/24/2011 9:11:57 AM / Rice, Blair / Client IP: GoDaddy Internal | Blair Rice accessed account with reason "General/Research". Shopper PIN. |
| 3/24/2011 3:30:30 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: alancooper069@gmail.com;johnlsteele@gmail.com for Product Name Next Billing Date Qty    Price<br>-----------                   ----------------- --- ----------<br>Hosting - Web - Deluxe - Linux - Renewal - Monthly... 4/3/2011  1    $7.99<br>    Billing for 03/24/2011. iraqcarepackages.com<br>Bandwidth Renewal (recurring)                4/3/2011  1    $0.00<br>    Bandwidth/DiskSpace for 03/24/2011. iraqcarepackages.com |
| 3/24/2011 3:30:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Hosting Bandwidth): 1.  Next Attempt Date: Apr  3 201  Reason: Payment request was declined. Account: Bandwidth/DiskSpace for 03/24/2011. iraqcarepackages.com |
| 3/24/2011 3:30:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Web Hosting): 1.  Next Attempt Date: Apr  3 201  Reason: Payment request was declined. Account: Billing for 03/24/2011. iraqcarepackages.com |
| 3/2/2011 12:11:42 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 2/24/2011 7:25:21 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 307830926 sent to: alancooper069@gmail.com;johnlsteele@gmail.com, using primary payment method. |
| 1/24/2011 6:44:09 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 2441 (profile 25330877) |
| 1/24/2011 6:39:43 PM / Cust-39706942 / Client IP: | Billing:91252982-Profile Update REQUESTOR_IP:174.53.162.245. |
| 1/24/2011 6:39:43 PM / Cust-39706942 / Client IP: | Billing:91782652-Profile Update REQUESTOR_IP:174.53.162.245. |
| 1/24/2011 6:39:43 PM / Cust-39706942 / Client IP: | proxima:128517359-Profile Update REQUESTOR_IP:174.53.162.245. |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 1/24/2011 6:39:43 PM / Cust-39706942 / Client IP: | hosting:128910508-Profile Update REQUESTOR_IP:174.53.162.245. |
| 1/24/2011 5:29:15 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 300074992 sent to: alancooper069@gmail.com, using primary payment method. |
| 1/5/2011 4:55:39 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/5/2011 2:03:30 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/5/2011 9:42:05 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/5/2011 8:18:12 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 8:45:52 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 6:50:04 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 6:39:47 PM / Customer / Client IP: | FTP UserAccount  added to domain iraqcarepackages.com. |
| 1/4/2011 6:37:49 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 6:29:33 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 6:09:16 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 5:19:35 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 12/24/2010 6:17:57 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 292992151 sent to: alancooper069@gmail.com, using primary payment method. |
| 12/16/2010 9:10:02 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 12/14/2010 11:36:57 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 12/14/2010 10:15:37 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 12/7/2010 9:18:54 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/28/2010 3:36:13 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/25/2010 4:55:26 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 12:58:54 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 12:50:49 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS01.DOMAINCONTROL.COM|NS02.DOMAINCONTROL.COM to NS01.DOMAINCONTROL.COM|NS02.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/24/2010 12:50:22 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/24/2010 12:33:00 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 12:29:49 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 12:11:21 PM / Customer / Client IP: | Domain: mygirlfriendlostabet.com was added to Account: e36a6548-f7ec-11df-9c4e-00114332949f |
| 11/24/2010 12:11:09 PM / Customer / Client IP: | Domain: trannyboyswholovetheirtoys.com was added to Account: e36a6548-f7ec-11df-9c4e-00114332949f |
| 11/24/2010 12:10:54 PM / Customer / Client IP: | Domain: shelostthebet.com was added to Account: e36a6548-f7ec-11df-9c4e-00114332949f |
| 11/24/2010 12:08:42 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 10:17:23 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 10:16:22 AM / RegCCTVSvc / Client IP: GoDaddy Internal | RegCCTVSvc:processDomainPendMod changed Nameserver(s) from ns57.domaincontrol.com\|ns58.domaincontrol.com to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for SNAKEBITE.CC |
| 11/24/2010 10:15:55 AM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested SNAKEBITE.CC (ID=91782652) |
| 11/24/2010 10:15:06 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/24/2010 10:09:42 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/24/2010 10:09:36 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |
| 11/24/2010 10:09:30 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested SNAKEBITE.CC (ID=91782652) |
| 11/24/2010 10:09:24 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/24/2010 10:09:12 AM / Shopper-39706942 / Client IP: | DCC domain lock requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/24/2010 10:09:09 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS57.DOMAINCONTROL.COM\|NS58.DOMAINCONTROL.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/24/2010 10:08:49 AM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | PHP version 5 set for AccountUID: e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | Web Stats setup for iraqcarepackages.com, AccountUID: e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | User account setup for iraqcarepackages.com, AccountUID: e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | EULA accepted for iraqcarepackages.com, AccountUID: e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | Setup hosting account iraqcarepackages.com for AccountUID e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:06:26 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 9:34:04 AM / Shopper-39706942 / Client IP: | DCC domain lock requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/24/2010 9:33:58 AM / Shopper-39706942 / Client IP: | DCC domain lock requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/24/2010 9:33:58 AM / Shopper-39706942 / Client IP: | DCC domain lock requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/24/2010 9:33:06 AM / Cust-39706942 / Client IP: | Online File Folder:127456719 (1b4f9dc4-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/24/2010 7:46:34 AM / Cust-39706942 / Client IP: | Online File Folder:127456719 (1b4f9dc4-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/24/2010 7:44:45 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 11/24/2010 6:21:32 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS57.DOMAINCONTROL.COM\|NS58.DOMAINCONTROL.COM to NS57.DOMAINCONTROL.COM\|NS58.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/24/2010 6:20:53 AM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:45:33 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM to NS57.DOMAINCONTROL.COM\|NS58.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/23/2010 10:45:26 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:29:06 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/23/2010 10:28:28 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:26:45 PM / Cust-39706942 / Client IP: | Shopper Updated |
| 11/23/2010 10:25:19 PM / Shopper-39706942 / Client IP: | DCC domain lock requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:25:17 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for SHELOSTTHEBET.COM |
| 11/23/2010 10:25:17 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/23/2010 10:25:06 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |
| 11/23/2010 10:24:38 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/23/2010 10:24:33 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for MYGIRLFRIENDLOSTABET.COM |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/23/2010 10:24:18 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/23/2010 10:24:13 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/23/2010 10:23:48 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:23:30 PM / Shopper-39706942 / Client IP: | DCC domain unlock requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |
| 11/23/2010 10:22:59 PM / Shopper-39706942 / Client IP: | DCC domain unlock requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/23/2010 10:22:41 PM / Shopper-39706942 / Client IP: | DCC domain unlock requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/23/2010 10:21:49 PM / Shopper-39706942 / Client IP: | DCC domain unlock requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/19/2010 8:21:26 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for IRAQCAREPACKAGES.COM |
| 11/19/2010 8:21:16 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/19/2010 8:20:11 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 127456714, Namespace: Hosting |
| 11/19/2010 8:19:53 PM / Cust-39706942 / Client IP: | Cancelling: iraqcarepackages.com OrderID: 282160441 RowID: 8 Namespace:Hosting ResourceID: 127456714 |
| 11/19/2010 7:23:22 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns53.domaincontrol.com\|ns54.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/19/2010 7:23:01 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |
| 11/19/2010 7:22:41 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns53.domaincontrol.com\|ns54.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for SHELOSTTHEBET.COM |
| 11/19/2010 7:21:54 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/19/2010 7:20:39 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns53.domaincontrol.com\|ns54.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for MYGIRLFRIENDLOSTABET.COM |
| 11/19/2010 7:20:28 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/19/2010 7:14:15 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for IRAQCAREPACKAGES.COM |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/19/2010 7:14:01 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/19/2010 6:54:17 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns53.domaincontrol.com\|ns54.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for IRAQCAREPACKAGES.COM |
| 11/19/2010 6:53:49 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/19/2010 12:20:49 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/19/2010 9:26:06 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/19/2010 8:43:32 AM / Customer / Client IP: | Domain: snakebite.cc was added to Account: 1b4f9dc2-e9ca-11df-9822-00114332949f |
| 11/19/2010 8:42:51 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/19/2010 8:31:46 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: SNAKEBITE.CC OrderID: 285142200 RowID: 1 Namespace:proxima ResourceID: 128517359 |
| 11/19/2010 8:31:43 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: SNAKEBITE.CC OrderID: 285142200 RowID: 0 Namespace:domain ResourceID: 91782652 |
| 11/19/2010 8:31:36 AM / RegCCTVSvc / Client IP: GoDaddy Internal | domain name SNAKEBITE.CC activated by RegCCTVSvc on 11/19/10 08:31:36 |
| 11/18/2010 10:18:55 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 10:12:38 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 9:23:59 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 6:46:38 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 5:56:05 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 4:13:07 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/13/2010 11:38:46 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/12/2010 7:11:35 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/12/2010 6:43:09 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/11/2010 8:33:52 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/9/2010 10:21:20 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/9/2010 10:15:06 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: TRANNYBOYSWHOLOVETHEIRTOYS.COM OrderID: 282873606 RowID: 0 Namespace:domain ResourceID: 91252982 |
| 11/9/2010 10:13:41 PM / Customer / Client IP: | Domain: trannyboyswholovetheirtoys.com was added to Account: 1b4f9dc2-e9ca-11df-9822-00114332949f |

# Notes Info for Shopper ID 39706942
## 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/9/2010 10:12:39 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/9/2010 10:12:08 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name TRANNYBOYSWHOLOVETHEIRTOYS.COM activated by RegComEPPSvc on 11/09/10 22:12:08 |
| 11/9/2010 10:11:40 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain TRANNYBOYSWHOLOVETHEIRTOYS.COM privacy set up.  DBP customer number is 39707178. |
| 11/9/2010 10:04:15 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 11/9/2010 9:56:26 PM / Howard, Trevor / Client IP: GoDaddy Internal | cci, needed account unlocked. Was in fraud investigation, could not be unlocked. Had fraud contact the customer to unlock. |
| 11/9/2010 9:52:35 PM / Sharpe, Marlow / Client IP: GoDaddy Internal | Marlow Sharpe accessed account with reason "General/Research". Validation was skipped. |
| 11/9/2010 9:52:20 PM / Marlow S Sharpe / Client IP: GoDaddy Internal | Marked as VERIFIED NO FRAUD. |
| 11/9/2010 9:34:12 PM / Arevalo, Antonio / Client IP: GoDaddy Internal | Antonio Arevalo accessed account with reason "General/Research". Validation was skipped. |
| 11/9/2010 9:34:11 PM / Arevalo, Antonio / Client IP: GoDaddy Internal | sup research fro rep |
| 11/9/2010 9:28:16 PM / Howard, Trevor / Client IP: GoDaddy Internal | Trevor Howard accessed account with reason "General/Research". Credit Card, Six digit. |
| 11/9/2010 9:23:43 PM / Groff, Kimberly / Client IP: GoDaddy Internal | cci ryan 651-399-1583 acct locked fraud investigation filled out suspect of fraud form and sent. not happy tht he might be locked out for up to 48hrs.  let him knw thts all we can do and respond to the email follow steps when he receives it. |
| 11/9/2010 9:20:52 PM / Sergio Gonzales / Client IP: GoDaddy Internal | Incident 10267804 resolved by Sergio Gonzales on Tuesday, November 09, 2010 9:20:51 PM. |
| 11/9/2010 9:13:33 PM / Groff, Kimberly / Client IP: GoDaddy Internal | Kimberly Groff accessed account with reason "General/Research". Credit Card, Six digit. |
| 11/9/2010 9:13:23 PM / Groff, Kimberly / Client IP: GoDaddy Internal | Kimberly Groff accessed account with reason "General/Research". Credit Card, Six digit. |
| 11/9/2010 1:40:14 PM / James  Radtke / Client IP: GoDaddy Internal | Fraud: Sent customer verification email. If customer calls in, please instruct to log into account and follow verification instructions detailed on our website. |
| 11/9/2010 8:19:32 AM / GenerateMissedCallEmails / Client IP: GoDaddy Internal | Sending unscheduled missed call notice to shopper |
| 11/9/2010 8:19:30 AM / Dion, Nancie / Client IP: GoDaddy Internal | Lynx: An outbound OR - New Customer call was made. Left Automated Phone message. |
| 11/9/2010 8:19:25 AM / Dion, Nancie / Client IP: GoDaddy Internal | Nancie Dion accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 11/8/2010 9:03:48 AM / Wixson, Michael / Client IP: GoDaddy Internal | Lynx: An outbound OR - New Customer call was made. Customer was not reached. |
| 11/8/2010 9:03:48 AM / Wixson, Michael / Client IP: GoDaddy Internal | Survey was saved with customer unavailable. |
| 11/8/2010 9:03:40 AM / Wixson, Michael / Client IP: GoDaddy Internal | Michael Wixson accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 11/6/2010 11:38:28 PM / Gonzales, Sergio / Client IP: GoDaddy Internal | Sergio Gonzales accessed account with reason "Fraud". Validation was skipped. |
| 11/6/2010 3:00:39 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 127456720, Namespace: email |

# Notes Info for Shopper ID 39706942
# 11/6/2010 to 7/24/2013

| Entered Date / By | Note |
|---|---|
| 11/6/2010 3:00:31 PM / Cust-39706942 / Client IP: | Cancelling: New Account OrderID: 282160441 RowID: 5 Namespace:email ResourceID: 127456720 |
| 11/6/2010 2:53:39 PM / Customer / Client IP: | Domain: shelostthebet.com was added to Account: 1b4f9dc2-e9ca-11df-9822-00114332949f |
| 11/6/2010 2:53:13 PM / Customer / Client IP: | Domain: mygirlfriendlostabet.com was added to Account: 1b4f9dc2-e9ca-11df-9822-00114332949f |
| 11/6/2010 2:52:20 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/6/2010 2:50:48 PM / Cust-39706942 / Client IP: | Setting AutoRenew = 0: iraqcarepackages.com OrderID: 282160441 RowID: 8 Namespace:Hosting ResourceID: 127456714 |
| 11/6/2010 2:49:46 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | PHP version 5 set for AccountUID: 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | Web Stats setup for iraqcarepackages.com, AccountUID: 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | User account setup for iraqcarepackages.com, AccountUID: 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | Setup hosting account iraqcarepackages.com for AccountUID 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | EULA accepted for iraqcarepackages.com, AccountUID: 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:29:47 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/6/2010 10:24:27 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/6/2010 10:21:33 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: IRAQCAREPACKAGES.COM OrderID: 282160441 RowID: 3 Namespace:domain ResourceID: 91072982 |
| 11/6/2010 10:21:33 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: MYGIRLFRIENDLOSTABET.COM OrderID: 282160441 RowID: 0 Namespace:domain ResourceID: 91072983 |
| 11/6/2010 10:21:18 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: SHELOSTTHEBET.COM OrderID: 282160441 RowID: 1 Namespace:domain ResourceID: 91072981 |
| 11/6/2010 10:21:07 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name MYGIRLFRIENDLOSTABET.COM activated by RegComEPPSvc on 11/06/10 10:21:07 |
| 11/6/2010 10:21:07 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name SHELOSTTHEBET.COM activated by RegComEPPSvc on 11/06/10 10:21:07 |
| 11/6/2010 10:21:06 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name IRAQCAREPACKAGES.COM activated by RegComEPPSvc on 11/06/10 10:21:06 |
| 11/6/2010 10:20:14 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain IRAQCAREPACKAGES.COM privacy set up.  DBP customer number is 39707178. |
| 11/6/2010 10:20:14 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain MYGIRLFRIENDLOSTABET.COM privacy set up.  DBP customer number is 39707178. |
| 11/6/2010 10:20:14 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain SHELOSTTHEBET.COM privacy set up.  DBP customer number is 39707178. |
| 11/6/2010 10:15:59 AM / Cust-39706942 / Client IP: | Shopper Updated |

# DNS Audit Logs for Shopper ID 39706942

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-05-05 01:34:17 | 39706942 | | 39706942 | 1 | NOTISSUES.COM | delete | account | NOTISSUES.COM | cancelDomain | success | Successfully Removed Zone |
| 2011-12-31 00:45:16 | 39706942 | | 39706942 | 1 | SNAKEBITE.CC | delete | account | SNAKEBITE.CC | cancelDomain | success | Successfully Removed Zone |
| 2011-12-22 00:20:22 | 39706942 | | 39706942 | 1 | TRANNYBOYSWHOLOVETHEIRTOYS.COM | delete | account | TRANNYBOYSWHOLOVETHEIRTOYS.COM | cancelDomain | success | Successfully Removed Zone |
| 2011-12-18 00:49:19 | 39706942 | | 39706942 | 1 | IRAQCAREPACKAGES.COM | delete | account | IRAQCAREPACKAGES.COM | cancelDomain | success | Successfully Removed Zone |
| 2011-12-18 00:49:18 | 39706942 | | 39706942 | 1 | MYGIRLFRIENDLOSTABET.COM | delete | account | MYGIRLFRIENDLOSTABET.COM | cancelDomain | success | Successfully Removed Zone |
| 2011-12-18 00:49:18 | 39706942 | | 39706942 | 1 | SHELOSTTHEBET.COM | delete | account | SHELOSTTHEBET.COM | cancelDomain | success | Successfully Removed Zone |

# Business Registration for Shopper ID 39706942

| | |
|---|---|
| Account Name: | SNAKEBITE.CC |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 023f9864-f3f2-11df-a52e-001143d4d994 |
| Billing Date: | 11/19/2011 12:00:00 AM |
| Last Renewal Date: | 11/19/2011 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Number of Category Limit: | Not Available |
| Number of Listing Limit: | Not Available |
| Number of Keyword Limit: | Not Available |
| Domain Validation: | Not Available |

# Web Hosting for Shopper ID 39706942

| | |
|---|---|
| Account Name: | iraqcarepackages.com |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Web - Deluxe - Linux - US Region - Monthly (recurring) |
| ExternalResourceId: | e36a6548-f7ec-11df-9c4e-00114332949f |
| Billing Date: | 7/24/2011 12:00:00 AM |
| Last Renewal Date: | 6/24/2011 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | Unable to retrieve disk usage |
| Bandwidth: | Unable to retrieve bandwidth usage |

# Web Hosting for Shopper ID 39706942

| | |
|---|---|
| Account Name: | iraqcarepackages.com |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Web - Deluxe - Linux - US Region - 1 year (recurring) |
| ExternalResourceId: | 1b4f9dc2-e9ca-11df-9822-00114332949f |
| Billing Date: | 11/6/2011 12:00:00 AM |
| Last Renewal Date: | 11/6/2011 12:00:00 AM |
| Domain: | Not configured |
| Login: | Not configured |
| Status: | Unable to retrieve account status. |
| Dedicated Hosting Ip: | Not applicable or unavailable |
| Server Ip Address: | Not applicable or unavailable |
| Diskspace: | Unable to retrieve disk usage |
| Bandwidth: | Unable to retrieve bandwidth usage |

# Calendar for Shopper ID 39706942

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Group Calendar |
| Product Name: | Group Calendar (5 Users) (annual) |
| ExternalResourceId: | 1b4f9dc3-e9ca-11df-9822-00114332949f |
| Billing Date: | 11/6/2011 12:00:00 AM |
| Last Renewal Date: | 11/6/2011 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Friendly Name: | Not Available |
| Email Address: | Not Available |
| Number of Group Calendar Allowed: | Not Available |
| Number of Additional Users: | Not Available |

GD 000123

# Web Mail for Shopper ID 39706942

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Deluxe (2 GB Total/5Boxes) - US Region - (recurring) |
| ExternalResourceId: | 1b4f9dc5-e9ca-11df-9822-00114332949f |
| Billing Date: | 11/6/2011 12:00:00 AM |
| Last Renewal Date: | 11/6/2011 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Diskspace: | Not Available |
| Number of Addresses: | Not Available |
| Poolable: | Not Available |
| PPC: | Not Available |
| Additional Diskspace MB: | Not Available |
| Number of Additional Addresses: | Not Available |
| IMAP: | Not Available |
| Datacenter Region: | Not Available |

This email plan does not have any email addresses configured.

# Online Storage for Shopper ID 39706942

| | |
|---|---|
| Account Name: | New Account |
| Product Type Name: | Online Storage |
| Product Name: | Mini Online Storage (1 GB) (annual) |
| ExternalResourceId: | 1b4f9dc4-e9ca-11df-9822-00114332949f |
| Billing Date: | 11/6/2011 12:00:00 AM |
| Last Renewal Date: | 11/6/2011 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Username: | Not Available |
| Email Address: | Not Available |
| Diskspace: | Not Available |
| Additional Diskspace MB: | Not Available |

# Iris Notes for Shopper ID 39706942
# Incident ID: 10267804 from 11/6/2010 to 7/24/2013

| Note ID | Create Date/By | Modify Date/By | NoteType | Note |
|---|---|---|---|---|
| 28439966 | 11/9/2010 9:19:59 PM / Email | 11/9/2010 9:19:59 PM / Email | Customer | ****** The Vault Form Submission ****** Customer Number: 39706942 Contact Email Address: alancooper069@gmail.com Thanks,Kimberly A Groff===============================Customer Care CenterLooking for help? Check out Go Daddy Community:http://www.godaddy.com/community/community.aspx?prog_id=GoDaddy&tab=support&isc=gdbb1578=============================Please do not reply to this email. Emails sent to this address will not be answered. |

# Iris Notes for Shopper ID 39706942
# Incident ID: 10267804 from 11/6/2010 to 7/24/2013

| Note ID | Create Date/By | Modify Date/By | NoteType | Note |
|---|---|---|---|---|
| 28439978 | 11/9/2010 9:20:51 PM / Gonzales, Sergio | 11/9/2010 9:20:51 PM / Gonzales, Sergio | Resolution | Thank you for being our valued customer. Your recent purchase activity has been reviewed by our verification office for one or more of the following reasons:<br><br>• Discrepancies have been identified between billing information provided to us by the purchaser and data currently on record with the financial institution.<br>• Incomplete, invalid or false billing/registrant information was provided by purchaser.<br>• Someone other than the payment method account holder may have made the purchase.<br>• Transaction origin differs from the listed billing locale and/or payment method origin.<br>• Efforts to verify purchase authorization with the listed payment method account holder have been unsuccessful.<br><br>As a result of our review, this customer account has been locked and the payment method used is currently suspended from further use in our system. This was done as a precautionary measure in effort to preserve the integrity of your payment method. You will be refunded accordingly and receive an email receipt regarding the returned funds. Please allow five to ten business days for your financial institution to fully process the reimbursement.<br><br>Our goal is to reasonably ensure that the owner of the payment method has authorized the transaction(s). If you would like the account to be reinstated, please have the payment method account holder provide correct billing information and a viewable copy of his/her government-issued valid photo identification, such as a driver's license or passport.<br><br>A scanned image (under 1 MB in size) can be attached as a response to this message, or faxed to:<br><br>(480) 287-8003<br>Attention: Fraud Department<br><br>Once we receive the requested documentation, we will gladly re-evaluate your account and consider reinstatement.<br><br>We apologize for any inconvenience this may cause and thank you in advance for your cooperation.<br><br>Sincerely,<br>Fraud Department |

# Fraud Review Notes for Shopper ID 39706942

## 11/6/2010 to 7/24/2013

| Date Created | Date Modified | Manager User ID | Fraud Note |
|---|---|---|---|
| 11/6/2010 | 11/6/2010 | 3264 | Checked Out |
| 11/9/2010 | 11/9/2010 | 3470 | Checked Out |
| 11/9/2010 | 11/9/2010 | 3470 | Verification Requested: Standard Email Verification sent to Shopper's email. direct to generic vm |
| 11/9/2010 | 11/9/2010 | 3264 | Checked Out |
| 11/9/2010 | 11/9/2010 | 3264 | Checked In |
| 11/9/2010 | 11/9/2010 | 3264 | Checked Out |
| 11/9/2010 | 11/9/2010 | 3264 | Checked In |
| 11/9/2010 | 11/9/2010 | 5445 | Checked Out |
| 11/9/2010 | 11/9/2010 | 5445 | Checked in to acct for Chuck Arevalo Adv of cust acct status |
| 11/9/2010 | 11/9/2010 | 5445 | Checked In |
| 11/9/2010 | 11/9/2010 | 5445 | Checked Out |

# Shopper Contact Audit History for Shopper ID 39706942

| Change Date | Requested By | IP Address | Value Changed | Previous Value | Changed To |
|---|---|---|---|---|---|
| 3/24/2011 1:56:03 PM | Diane R Kinney | GoDaddy Internal IP | country | us | US |
| 3/24/2011 1:56:03 PM | Diane R Kinney | GoDaddy Internal IP | email | alancooper069@gmail.com | johnlsteele@gmail.com |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | city | Chicago | Phoenix |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | country | US | us |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | first_name | John | Alan |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | last_name | Steele | Cooper |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | phone1 | 312-893-5888 | 4806489301 |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | state | IL | AZ |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | street1 | 161 N Clark Street | 4532 E Villa Theresa Dr. |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | street2 | Suite 4700 | |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | zip | 60601 | 85032 |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | city | | Chicago |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | country | | US |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | email | 39706942 | alancooper069@gmail.com |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | first_name | | John |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | last_name | | Steele |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | phone1 | | 312-893-5888 |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | state | | IL |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | street1 | | 161 N Clark Street |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | street2 | | Suite 4700 |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | zip | | 60601 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 338057618 |
| Reseller: | GoDaddy |
| Date: | 6/24/2011 5:10:11 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

**Billing Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ############ |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 330416354 |
| Reseller: | GoDaddy |
| Date: | 5/24/2011 5:13:59 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ###########■■■ |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 322801772 |
| Reseller: | GoDaddy |
| Date: | 4/24/2011 3:29:13 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

**Billing Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ###########█████ |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 315315126 |
| Reseller: | GoDaddy |
| Date: | 3/24/2011 2:03:12 PM By Diane R Kinney via Phone |
| Source Code: | ?SR from_app: crmcatalog |

**Shipping Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

johnlsteele@gmail.com

**Billing Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 172.16.33.47::172.16.33.47 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $12.17*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ###########■■■■ |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) NOTISSUES.COM This a service item. | $11.99 | $11.99 | 1 | $0.00 | $12.17 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $12.17 | $0.00 | $0.00 | $12.17 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 315293788 |
| Reseller: | GoDaddy |
| Date: | 3/24/2011 9:33:56 AM By Blair  Rice via Phone |
| Source Code: | ?SR |

**Shipping Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

**Billing Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

| | |
|---|---|
| IP: | 172.21.32.9::172.21.32.9 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ###########█████ |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) iraqcarepackages.com This a service item. | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s)  This a service item. | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 307830926 |
| Reseller: | GoDaddy |
| Date: | 2/24/2011 7:25:19 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

John Steele

161 N Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 312-893-5888

johnlsteele@gmail.com

**Billing Information**

John Steele

161 N Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 312-893-5888

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L Steele |
| Creditcard Number: | ############ ████ |
| Creditcard Information: | MasterCard Exp. 5/2011 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 300074992 |
| Reseller: | GoDaddy |
| Date: | 1/24/2011 5:29:14 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

## Billing Information

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ###########█████ |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Grid - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 292992151 |
| Reseller: | GoDaddy |
| Date: | 12/24/2010 6:17:55 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

**Shipping Information**

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

**Billing Information**

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ###########■■■■ |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Grid - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 286250748 |
| Reseller: | GoDaddy |
| Date: | 11/24/2010 10:04:23 AM By customer via Online |
| Source Code: | GDBB146315 |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

| | |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ###########█████ |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 42011-1 | Hosting - Grid - Deluxe - Linux - Monthly (recurring) Length: 1 month(s)  This a service item. | $7.99 | $7.99 | 1 | $0.00 | $7.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 285142200 |
| Reseller: | GoDaddy |
| Date: | 11/19/2010 8:30:52 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

David Pfister

1719 NE 36th Ave

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

|  |  |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

***Payment 1: $24.98***

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ###########█████ |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 11101-1 | .CC Domain Name Registration - 1 Year (recurring) Length: 1 year(s) SNAKEBITE.CC This a service item. | $19.99 | $19.99 | 1 | $0.00 | $19.99 |
| 1 | 84-1 | Business Registration Length: 1 year(s) SNAKEBITE.CC This a service item. | $4.99 | $4.99 | 1 | $0.00 | $4.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $24.98 | $0.00 | $0.00 | $24.98 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 282873606 |
| Reseller: | GoDaddy |
| Date: | 11/9/2010 10:11:34 PM By customer via Online |
| Source Code: | GDBB146315 |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

David Pfister

1719 NE 36th Ave

Minneapolis, MN 55418 US

Daytime Phone: 6123065249

alancooper069@gmail.com

IP:                 24.118.198.196::24.118.198.196

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $22.16*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ###########█ |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) TRANNYBOYSWHOLOVETHEIRTOYS.COM This a service item. | $11.99 | $11.99 | 1 | $0.00 | $12.17 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) TRANNYBOYSWHOLOVETHEIRTOYS.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $22.16 | $0.00 | $0.00 | $22.16 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 282171402 |
| Reseller: | GoDaddy |
| Date: | 11/6/2010 2:48:20 PM By customer via Online |
| Source Code: | ??? |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

David Pfister

1719 NE 36th Ave.

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

rp5471079@gmail.com

| | |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $34.20*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ###########█████ |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 42012-1 | Hosting - Grid - Deluxe - Linux - 1 year (recurring) Length: 1 year(s)  This a service item. | $34.20 | $34.20 | 1 | $0.00 | $34.20 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $34.20 | $0.00 | $0.00 | $34.20 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 282160441 |
| Reseller: | GoDaddy |
| Date: | 11/6/2010 10:20:04 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information

39706942

## Billing Information

John Steele

161 N Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 312-893-5888

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $121.24*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L Steele |
| Creditcard Number: | ###########█████ |
| Creditcard Information: | MasterCard Exp. 5/2011 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) MYGIRLFRIENDLOSTABET.COM This a service item. | $11.99 | $11.99 | 1 | $10.00 | $2.17 |
| 1 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) SHELOSTTHEBET.COM This a service item. | $11.99 | $11.99 | 1 | $10.00 | $2.17 |
| 2 | 7001-1 | Private Registration Services Length: 1 year(s) SHELOSTTHEBET.COM This a service item. | $9.99 | $9.99 | 1 | $3.00 | $6.99 |
| 3 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) IRAQCAREPACKAGES.COM This a service item. | $11.99 | $11.99 | 1 | $0.00 | $12.17 |
| 4 | 7001-1 | Private Registration Services Length: 1 year(s) IRAQCAREPACKAGES.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 5 | 1866-1 | Deluxe Email (2 GB Total/5 Boxes) (recurring) Length: 1 year(s)  This a service item. | $29.88 | $29.88 | 1 | $0.00 | $29.88 |
| 6 | 805-1 | Group Calendar (5 Users) (annual) Length: 1 year(s)  This a service item. | $9.99 | $0.00 | 1 | $0.00 | $0.00 |
| 7 | 844-1 | Mini Online File Folder (1 GB) (annual) Length: 1 year(s)  This a service item. | $1.99 | $0.00 | 1 | $0.00 | $0.00 |
| 8 | 42002-1 | Hosting - Grid - Economy - Linux - 1 year (recurring) Length: 1 year(s) This a service item. | $56.88 | $47.88 | 1 | $0.00 | $47.88 |
| 9 | 7001-1 | Private Registration Services Length: 1 year(s) MYGIRLFRIENDLOSTABET.COM This a | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

# Legal Receipt for Shopper ID 39706942

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $121.24 | $0.00 | $0.00 | $121.24 |